24 HOUR FLEX, RPS PLAN ADMINISTATORS
ATTN: MATT POPPE
4 WEST DRY CREEK CIRCLE, SUITE 100
LITTLETON, CO 80120


24/7 NETWORK
116 INVERNESS EAST SUITE 200
CENTENNIAL, CO 80112


3M MDZ5636
P.O. BOX 371227
PITTSBURGH, PA 15250-7227


4 FRONT ENGINEERED SOLUTIONS, INC.
PO BOX 677795
DALLAS, TX 75267-7795


5 STAR LIFE INSURANCE
P.O. BOX 83043
LINCOLN, NE 68501-3043


A  W U
1100 HIGH RIDGE RIAD SUITE 203
STAMFORD, CT 06905


A & L  SERVICE CORP.
38-40 REVIEW AVE.
LONG ISLAND CITY, NY 11101


A Concrete Inc
27034 CR #15
JOHNSTOWN, CO 80534


A VISION FOR THE FUTURE
80 BROAD STREET, SUITE 3301
NEW YORK, NY 10004

A-1 HEATING AND AIR-CONDITIONING, INC.
107 N 23RD AVENUE
GREELEY, CO 80631


A-C MOTOR EXPRESS,LLC
339-C BLISS STREET
West Springfield, MA 01089


A.N.R CUSTOM GUTTER
P.O. BOX 371284
PITSSBURGH, PA 15251-7284


A1 ORGANICS
16350 WCR 76
EATON, CO 80615


AA ELECTRIC LLC
1026 48TH AVE.
GREELEY, CO 80634


AA TRUCK LEASING CORP
40 UNDERHILL BLVD, SUITE L-B
SYOSET, NY 11791-3416


AARON VALCARCEL
115 E. MOSHOLU PARKWAY
BRONX, NY 10467


ABC ELECTRIC CORP.
24-25 46TH STREET
LONG ISLAND CITY, NY 11103


ABE`S TRUCK REPAIR SHOP INC.
559 LONGFELLOW AVE.
BRONX, NY 10474

ABEL CHAVEZ
8145 NORTH PRUNEDALE ROAD
SALINAS, CA 93907


ABNER JIMENEZ
3434 KNOX PLACE, APT#2A
BRONX, NY 10467


AC FLAG & BANNER
7220 W JEFFERSON AVE, SUITE #450
LAKEWOOD, CO 80235


AC FLAG & BANNER, INC.
10184 W. BELLEVIEW AVE #140
LITTLETON, CO 80127


ACCESSLINE COMMUNICATIONS
DEPARTMENT LA 22266
11201 SE$ 8th Street
Pasadena, CA 91185


ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Accountemps
PO BOX 743295
LOS ANGELES, CA 90074-3295


ACCU-SORT SYSTEM INC.
511 SCHOOL HOUSE ROAD
TELFORD, PA 18969


ACOSTA, INC.
P.O. BOX 281996
Atlanta, GA 30384-1996

ACTION CARTING
P.O BOX 554744
DETROIT, MI 48255-4744


ADA BUZHARSKY
55 BURLINGTON STREET
NORWOOD, NJ 07648


ADAM BAUER
423 F ST. SUITE 204
DAVIS, CA 95616


ADELE MITCHELL
4234 WOODCREST DR.
Freamont, CA 94538


ADONIS TAYLOR
137-75 GERANIUM APT 3A
FLUSHING, NY 11355


ADP, LLC
P.O. BOX 842875
Boston, MA 02284-2875


ADRIAN MUNOZ
3102 17TH AVENUE
GREELEY, CO 80631


ADS DENVER, LLC
PO BOX 33561
NORTHGLENN, CO 80233


ADVANCED MEDICAL IMAGING CONSULTANTS
PO BOX 270580
FORT COLLINS, CO 80527-0580

ADVANCED TRAILER LEAASING INC.
P.O. BOX 1209
COMMERCE, CO 80022


ADVANTAGE ACTION
26060 TOWNE CENTRE DRIVE
FOOTHILL, CA 92510


ADVANTAGE LONGHORN
17319 San Pedro Ave, Ste 505
SAN ANTONIO, TX 78232


ADVANTAGE SALES AND MARKETING, INC.
P.O. BOX 744443
ATLANTA, GA 30374-4347


AED EVERYWHERE, INC.
3241 NITE COURT
FORT COLLINS, CO 80525


AEGIS, Inc.
The American Export Group & Intl. Svcs>
2424 DEMPSTER DR
CORALVILLE, IA 52241


AEW THURNE INC.
1148 ENSELL ROAD
LAKE ZURICH, IL 60047


AFFORDABLE SECURE STORAGE, LLC
1001 O STREET
GREELEY, CO 80631


AFLAC
WORLDWIDE HEADQUARTERS
Columbus, GA 31999

AFLAC
WORLD HEADQUARTERS
COLUMBUS, GE 31999


AG OF NEW ENGLAND
11 COOPERATIVE WAY
Suncook, NH 03275


AgTac Services, LLC
8200 Cody Drive, Suite F
Lincoln, NE 68512


AGUSTIN MEZA
2280 1RST  LOT143
GREELEY, CO 80631


AGUSTIN MOLINAR
1812 7TH STREET
GREELEY, CO 80631


AHOLD FINANCIAL SERVICES
3213 PAYSPHERE CIRCLE
Chicago, IL 60674


AIB INTERNATIONAL
1213 BAKERS WAY
P.O. BOX 3999
MANHATTAN, KS 66505-3999


AICPA
PO BOX 37049
Boone, IA 50037-0049


AIDA CUSTODIO
1109 FRANKLIN AVE., APT 3E
BRONX, NY 10456

AIMS COMMUNITY COLLEGE
ATTN: CASHIER
PO BOX 69
GREELEY, CO 80631


AIR HYDRO POWER
2550 BLANKENBAKER PARKWAY
LOISVILLE, KY 40299


AIRGAS USA, LLC
1621 1ST AVE
GREELEY, CO 80631


AIRLITE PLASTICS CO.
12047 COLLECTIONS CENTER DR
CHICAGO, IL 60693


AIRTECH INC.
301 VETERANS BLVD
RUTHERFORD, NJ 07070


AIRTOUCH CELLULAR BELLEVUE
P.O. BOX 790293
ST.LOUIS, MO 63179-0293


AIRTOUCH PAGING
P.O. BOX 672038
DALLAS, TX 75267-2038


ALAN VALCARCEL
115 E MOSSHOLU PARKWAY
BRONX, NY 10467


ALBERT`S ORGANIC
15965 E-32ND AVE.
AURORA, CO 80011

ALBRE LESTER BROWN
2839 BAINBRIDGE APT 2D
BRONX, NY 10457

ALCHEMY
5301 RITA PARK COURT
BUILDING F - SUITE 100
AUSTIN, TX 78727

ALECOM TECHNOLOGIES
CONTI SYSTEMS INC
8400 ESTERS BLVD, SUITE # 140
IRVING, TX 75063

ALEJANDRA LOMA
PO BOX 133
PIERCE, CO 80650

ALEJANDRINA ROBLERO
1237 WYNNEDALE CIRCLE
WEST PALM BEACH, FL 33417

ALERE TOXICOLOGY
1342 COURT ST
PORTMOUTH, VA 23704

Alere Toxicology Services, Inc.
1111 Newton Street
GRETNA, LA 70053

ALEX FLAVIN
1805 MINERAL SPRING AVE, APT #3
Providence, RI 02904

ALEX H. GUITY
1187 BOSTON RD
BRONX, NY 10456

ALFREDO CHAVEZ
3736 CARSON AVENUE
EVANS, CO 80620


ALFREDO JR NIEVES
201 WEST 93 RD ST
New York, NY 10025


ALICE PHILLIPS
347 LAWTON HALL DRIVE
MURRELLS, SC 29576


ALICIA MARTIN
23 CENTRAL AVE.
JEWITT CITY, CT 06351


ALIQUAM FINANCIAL SERVICES, LLC
1869 40TH AVENUE
GREELEY, CO 80634


ALL AMERICAN PET PROTIENS LLC
259 30TH STREET
GREELEY, CO 50631-7425


All American Storage
P.O. Box 174463
Denver, CO 80217-4463


ALL COPY PRODUCTS INC
4141 COLORADO BLVD
DENVER, CO 80216


ALL POWER INC
2228 MURRAY ST
Sioux City, IA 51111

ALL TERRAIN LANDSCAPING
5312 W 9TH DR. SUITE 130
GREELEY, CO 80634


ALL-AMERICAN PUBLISHING
5411 KENDALL STREET
BOISE, ID 83706


ALL-TEMP LOGISTICS INC
P.O BOX 69
PARLIN, NJ 08859


ALLCO COMPUTER SPECIALISTS
4103 W 9TH ST
GREELEY, CO 80634


ALLEGIANCE FOOD SHOW
485 D ROUTE 1 SOUTH, SUITE 420
ISELIN, NJ 08830


ALLMARK DOOR
5 CROZERVILLE ROAD
ASTON, PA 19014


Allstream
18110 SE 34th St Building  One, Suite 10
Vancouver, WA 98683-9497


ALMA GUZMAN
623 19TH AVENUE
GREELEY, CO 80631


ALOY E. NWOSU, CPA & ASSOCIATES
930 STUYVESANT AVE. STE.15
Union, NJ 07083

ALPHA CHEMICAL SERVICES INC
P.O. BOX 431
STOUGHTON, MA 02072


ALRITE PACKAGING, INC.
1524 46TH STREET
BROOKLYN, NY 11219


ALTERNATE NETWORK SOLUTIONS
3124 50TH AVE CT
GREELEY, CO 80634


Altice Business
d/b/a Cablevision Lightpath, Inc.
1111 Stewart Avenue
Bethpage, NY 11714


ALTITUDE COLD STORAGE
PO BOX 2116
GREELEY, CO 80632


ALVIN RUSSELL
34440 CR 32
LAJUANTA, CO 81050


AMALGAMETED LIFE
333 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604


AMERICAN ARBITRATION ASSOCIATION
950 WARREN AVENUE
East Providence, RI 02914


AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY, 21ST FLOOR
NEW YORK, NY 10271

AMERICAN ARCHIVING & SHREDDING LLC
P.O. BOX 767
Orange, NJ 07051


AMERICAN BUSINESS FORMS INC
AMERICAN SOLUTION FOR BUSINESS
31 EAST MINNESOTA AVE.
GLENWOOD, MN 56334


AMERICAN CENCER SOCIETY
75 DAVIDS DRIVE
HAUPPAUGE, NY 11788


AMERICAN CONVEYOR CORP.
1819 FLUSHING AVENUE
RIDGEWOOD, NY 11385


AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO. INC
P.O. BOX 650448
DALLAS, TX 75265-0448


AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265-0448


AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448


AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270


AMERICAN EXPRESS
P.O. BOX . 1270
NEWARK, NJ 07101-1270

AMERICAN HEART ASSOCIATION
1 UNION STREET
TRENTON, NJ 08691


AMERICAN HOMESTEAD NATURAL PORK
P.O. BOX 887
VERNON, TX 76384


AMERICAN LAMB BOARD
LAMB PROMOTION, RESEARCH, & INFORMATION
23029 NETWORK PLACE
Chicago, IL 60673-1230


AMERICAN MEAT INSTITUTE
1150 CONNECTICUT AVE. NW
12TH FLOOR
WASHINGTON, DC 20036


AMERICAN MEAT INSTITUTE
P.O. BOX 79344
BALTIMORE, MD 21279-0344


AMERICAN MEAT SCIENCE ASSOCIATION
26145 NETWORK PLACE
Chicago, IL 60673-1261


AMERICAN SHEEP INDUSTRY ASSOC.
9785 MAROON CIRCLE
ENGLEWOOD, CO 80112-2692


AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION  CENTER
Chicago, IL 60677


AMERICAN TOP SHELF MEAT
355 FOOD CIRCLE DRIVE
BRONX, NY 10474

AMERICAN TOP SHELF MEATS
355 FOOD CENTER DR.
BRONX, NY 10474


AMERICAN WHOLESALERS UNDERWRITING, LTD
1100 HIGH RIDGE ROAD
STAMFORD, CT 06905


AMERICASPRINTER.COM
6910 ARAGON CIRCLE
BUENA PARK, CA 90620


AMERICOLD LOGISTICS LLC
25584 NETWORK PLACE
Chicago, IL 60673-1255


AMI
1150 CONNETICUT AVENUE
WASHINGTON, DC 20036


AMIF
1150 CONNECTICUT AVE.NW
WASHINGTON, DC 20036


AmSan
PO BOX 848392
Dallas, TX 75284-8392


Amy Stenner
1269 49th Ave
GREELEY, CO 80634


Amy Ward
1002 C St.
GREELEY, CO 80631

ANALYTICAL LABORATORIES, INC
1804 NORTH 33RD STREET
BOISE, ID 83703-5814


ANDERSON & KEIL
ATTORNEYS AT LAW
12101 E 2ND AVE. #202
AURORA, CO 80011


ANDERSON & KEIL
12101 E. 2ND AVENUE, SUITE 202
AURORA, CO 80011


ANDERSON CONTROLS, INC.
2050 SO ONEIDA STREET
DENVER, CO 80224


ANDREW MORSE
23630 WCR 37
LASALLE, CO 80645


ANFEALD, LLC
PO BOX 1937
FORT COLLINS, CO 80522-1937


ANGEL HERNANDEZ PASTOR
3408 11TH STREET W
GREELEY, CO 80634


ANGEL MARTINEZ
1044 AVE SAN JOHN APT#15
BRONX, NY 10455


ANGEL POLANCO
1237 EVERGREEN AVE
BRONX, NY 10472-2302

ANGELA ROBERTS
1124 OLDE CAMERON LANE
FRANKLIN, TN 37067


ANGELO FAUX
26028 SE 29TH ST
SAMMAMISH, WA 98075


ANIMAL HEALTH INTERNATIONAL INC.
PO BOX 561305
DENVER, CO 80256-1305


ANIMAL PHARMACY & SUPPLY, INC.
1901 FIRST AVENUE
GREELEY, CO 80631


ANITA LIRA
147 SOUTH 2ND STREET
LASALLE, CO 80645


ANNA ASKVIG
1500 TIPTON DR
WINDSOR, CO 80550


ANNA DEES
1668 BANBURY DRIVE
FAYETTEVILLE, NC 28304


ANNE HUFF
135 PORTSMITH ST.
CONCORD, NH 03301


ANNE KUECHENMEISTER
3281 S. INDIANA ST
DENVER, CO 80228

ANNMARIE RODRIGUEZ
1015 LEGGETT AVE, APT 2B
BRONX, NY 10455


ANTHEM BLUE CROSS & BLUE SHIELD
P.O. BOX 541029
LOS ANGLES, CA 90054-1029


ANTHONY J PHILLIP
4143 WHITE PLAINS RD
BRONX, NY 10466


ANTHONY LOPEZ
2339 PROSPECT AVE, APT 3B
BRONX, NY 10458


Anthony Mireles
1231 Pleasant Acre DR #2
EVANS, CO 80620


ANTHONY`S ROOTER SERVICE
PO BOX 851
GREELEY, CO 80637


ANTONIO RUELAS COBIAN
1315 11th Ave #3
GREELEY, CO 80631


ANTONY NEGRON
730 EAST 163RD STREET, APT 5B
BRONX, NY 10456


ANYA LEY
25956 CR 40
KERSEY, CO 80644

AP DATAWEIGH INC.
2730 NORTHGATE COURT
CUMMING, GA 30041


APPALOOSA MOVING & STORAGE
3762 DENT ROAD
APPLING, GA 30802


APPETITO PROVISIONS
609 70TH STREET
Union City, NJ 07087


APPLE CORRUGATED BOX LTD
1 PASSAIC STREET
UNIT 76
WOOD RIDGE, NJ 07075


APPLEONE EMPLOYMENT SERVICES
PO BOX 29048
GLENDALE, CA 91209


Approved Design Ltd
Coppice Side Industrial Estate
Brownhills, Walsall
West Midlands, WS8 7EX
United Kingdom


APSM WEB BASED BUSINESS MANAGER
125 E MAIN ST, STE 122
AMERICAN FORK, UT 84003


AQUIA SHEEP COMPANY
P.O. BOX 671
MONA, UT 84645


ARBON EQUIPMENT CO.
8900 N. ARBON DRIVE
MILWAUKEE, WI 53223

ARC AIR LOGISTICS
1950 EAST 220TH STREET, SUITE 201
LONG BEACH, CA 90810


ARGUELLO LORENZO J
1201 CANVASBACK COURT
FORT COLLINS, CO 80525


ARIEL GONZALEZ
1050 CARROL PLAC E
BRONX, NY 10456


ARIZONA DEPT OF ECONOMIC SECURITY
PO BOX 6028
PHOENIX, AZ 85005-6028


ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038-9085


ARK MACHINERY LLC
169 SUMMER WALK DRIVE
GAITHERSBUR, MD 20878


ARLENE LINARES
980 SIMPSON ST, APT 3C
BRONX, NY 10459


ARLYN KLINE
8206 ROCKDALE AVENUE
WINDSOR MILL, MD 21244


ARMA CONTAINER CORP.
65 NORTH INDUSTRY COURT
DEER PARK, NY 11729

ARMAGARD
9 FORTNUM CLOSE
B33 OLG
BIRMINGHAM, AL


ARNOLD DEBOCK
942 EAST 3RD AVENUE
TORRINGTON, WY 82240


ARROW LINEN SUPPLY CO.
P.O BOX 159012
BROOKLYN, NY 11215-9012


ARTHUR BURTON , JR
508 WEST 172ND ST.
MANHATTAN, NY 10032


ASBESTOLITH CORPORATION
257 KENT STREET
BROOKLYN, NY 11222


ASCENT TECHNOLOGIES LLC
P.O. BOX 1043
DOUGLAS, WY 82633


ASHLAND SPECIALTY CHEMICAL
P.O. BOX 116232
ATLANTA, GA 30368-6232


ASI DOORS INC.
5848 NORTH 95TH COURT
MILWAUKEE, WI 53225


ASI DOORS, INC
5848 NORTH 95TH COURT
MILWAUKEE, WI 53225

ASKSTEVE INC
2970w 29TH STREET, UNIT 14
GREELEY, CO 80631


ASPEN SYSTEMS
6930 E CHAUNCY LANE
Phoenix, AZ 85054


ASPEN SYSTEMS, INC
6930 EAST CHAUNCEY LANE
PHOENIX, AZ 85054


ASSOCIATED FOOD STORES, INC.
1850 WEST 2100 SOUTH
SALT LAKE CITY, UT 84119


Associated Grocers, Inc.
Attn: Leigh Ann Charles
PO Box 261748
BATON ROUGE, LA 70826


ASSOCIATED WHOLESALES, INC
P.O BOX 67
ROBESONIA, PA 19551


ASSOCIATES IN ACOUSTICS, INC.
31385 BURN LANE
EVERGREEN, CO 80439


ASSOCIATES IN AUDIOLOGY, INC.
9867 E. PEAKVIEW AVE. #E10
ENGLEWOOD,, CO 80111


AT & T
PO BOX 5025
CAROL STREAM, IL 60197-5025

AT & T WIRELESS SERVICES
P.O. BOX 5014
CAROL STREAM, IL 60197-5014


AT YOUR SERVICE ELECTRIC
20494 WCR 44
LASALLE, CO 80645


AT&T MOBILITY
P.O. BOX 6416
CAROL STREAM, IL 60197-6416


AT&T MOBILITY
P.O BOX 537104
ATLANTA, GA 30353-7104


AT&T U-VERSE
P.O. BOX 5014
CAROL STREAM, IL 60197-5014


ATANACIO ARELLANO
709 15TH AVENUE COURT
GREELEY, CO 80631


ATLANTIC A PROGRAM OF DE LAGE LANDEN
FINANCIAL SERVICES
PO BOX 41602
Philadelphia, PA 19101-1602


ATLANTIC COAST ENERGY GROUP LTD
304 WHITTIER STREET
BRONX, NY 10474


ATLANTIC SCALE CO.
136 WASHINGTON AVE.
NUTLEY, NJ 07110-3502

Atlantic Tomorrows Office
P.O. Box 5149
WHITE PLAINS, NY 10602-5149


ATLANTIC VEAL & LAMB INC.
275 MORGAN AVE.
BROOKLYN, NY 11211


Atmos Energy
PO BOX 790311
St. Louis, MO 63179-0311


Atmos Energy Corp.
5430 LBJ Freeway, Suite 1800
Dallas, TX 75240


AUSTIN MEATS SEAFOOD COMPANY
355 FOOD CENTER DR. A-14
BRONX, NY 10474


AUSTIN SMITH
1408 15TH AVE
GREELEY, CO 80631


AUTHENTIC HALAL SERVICES
P.O. BOX 631486
HOUSTON, TX 77263


AUTO GLASS SERVICE CENTER
712 SOUTHERN BOULEVARD
BRONX, NY 10455


AVA BEEF PRODUCTS, INC.
383 WEST JOHN STREET
HICKSVILLE, NY 11802-0805

AVB TRADING
11 DONALD ROAD
MONTEBELLO, NY 10901


AVOCADO A DAY NUTRITION LLC
1898 CALHOUN STREET BLDG #8
COLUMBIA, SC 29201


AWANDA BUTLER
621 W 25TH ST
CHEYENNE, WY 82001


AWARD ALLIANCE, LLC
910 10TH STREET
GREELEY, CO 80631


AWU A DIVISION OF RPS INC
1100 HIGH RIDGE ROAD SUITE 203
STAMFORD, CT 06905


B & C INDUSTRIES
55 ONDERDONK AVE.
RIDGEWOOD, NY 11385


B & H USED RESTAURANT EQUIPMENT LLC
6275 BROOKVILLE SALEM RD
CLAYTON, OH 45315


B&G EQUIPMENT INC.
301 E. 8TH STREET
GREELEY, CO 80631


B. HUGHES FOOD CONSULTING LIMITED
275 FERNDALE PLACE
Waterloo, ON N2J 3X8
Canada

BAHAMAS FOOD SERVICES, LTD
PO BOX N-4401
NASSAU, BAHAMAS


BALDUCCI`S HOLDING LLC
700 LANIDEX PLAZA
PARSIPPANY, NJ 07054


BANNER HEALTH
PO BOX 52616
Phoenix, AZ 85072


BANNER OCC HEALTH CLINIC NCMC
P.O BOX 29614
PHOENIX, AZ 85038


BANNER OCCUPATIONAL HEALTH CLINICS
PO BOX 29614
PHOENIX, AZ 85038


BARBARA BROWN
164 EAST BETTLEWOOD AVE.
OAKLYN, NJ 08107


BARBARA CASTRO
177 NAGLE AVE.
NEW YORK, NY 10034


BARBARA PAPESCH
433 MARLBOROUGH ST
BOSTON, MA 02115


BARBARA TURNER
2523 BELMONT AVENUE
GREELEY, CO 80631

BARBARA VIESER
186 LAKEVIEW DRIVE
WHISPERING PINES, NC 28327


BARBARA VIESER
81 CARNATION ROAD
Levittown, NY 11756


BARCO MEAT BROKERAGE CORP.
355 FOOD CENTER DRIVE
BRONX, NY 10474


BARCODES INC.
PO BOX 0776
CHICAGO, IL 60690-0776


BATY LIVESTOCK LLC
6807 TRAIL WEST ROAD
Loveland, CO 80537


Bauerle and Company, P.C.
7887 E. Belleview Avenue, SUITE 700
Denver,, CO 80111


BC SERVICES INC
PO BOX 1317
LONGMONT, CO 80502-1317


Beacon Hill Staffing Group, LLC
152 Bowdoin Street
Boston, MA 02108


Beatriz Martinez
3775 W 25th St. Apt G202
GREELEY, CO 80634

BEAVER STREET FISHERIES, INC.
1741 W. BEAVER STREET
JACKSONVILLE, FL 32209


BECKHOFF AUTOMATION LLC
NW 6427
PO BOX 1450
MINNEAPOLIS, MN 55485-6427


BECKY GITTHENS
327 EAST CENTER STREET
DOUGLAS, WY 82633


BEEF INTERANTIONAL CORP.
7010 CENTRAL HIGHWAY
Merchantville, NJ 08109


BELL-MARK
331 CHANGEBRIDGE ROAD
PO BOX 2007
PINE BROOK, NJ 07058-2007


BEMIS COMPANY, INC
24815 NETWORK PLACE
CHICAGO, IL 60673-1248


BEMIS COMPANY, INC.
24815 NETWORK PLACE
Chicago, IL 60673-1248


BEN E. KEITH
P.O. BOX 8170
EDMOND, OK 73083-8170


BEN ISSA
1226 BASSETERRC PLACE
FORT COLLINS, CO 80525

BEN LEHFELDT
1910 RAILWAY AVE. E
P.O. BOX 175
LAVINA, MT 59046

BENJAMIN LAMANTIA
2158 MYRTLE BEACH LN
DANVILLE, CA 94526

BENNIE ENEH
7 CANDLELIGHT DRIVE
FREEHOLD, NJ 07728

BERNARD BARTON
2770 OCEAN AVENUE
BROOKLYN, NY 11229

Bert`s Towing Service
1519 1st Avenue
GREELEY, CO 80631

BERTHA R EBEBIA
509 32ND STREET
EVANS, CO 80620

BEST & DONOVAN
5570 CREEK RD
P.O. BOX 42235
CINCINNATI, OH 45242

BEST FREEZER SERVICE LLC
650 NE 185 ST
MIAMI, FL 33179

BETA HEALTH ASSOCIATION INC.
9725 E. HAMPDEN AVE., SUITE 400
DENVER, CO 80231

BETTCHER INDUSTRIES INC.
P.O. BOX 336
VERMILION, OH 44089


BEVERLY HERMANS
27 BOWES CIRCLE
HUDSON, NH 03051


BI-COUNTY SCALE & EQUIPMENT
75 KEAN STREET
WEST BABYLON, NY 11704


BID-ON-EQUIPMENT. COM
2854 CORPORATE PKWY
ALGONQUIN, IL 60102


BIERIG BROTHERS INC.
3539 REILLY COURT
VINELAND, NJ 08362-0357


BIG RED EXPRESS TRUCKING LLC
PO BOX 189
BELVIDERE, NJ 07823


BIG RED L.T.L. TRANSPORT INC.
P.O BOX 88
GREAT MEADOWS, NJ 07838


BIG Y  FOODS
P.O. BOX 3050
Springfield, MA 01102-3050


BILFRIDO LOPEZ
505 W 176 STREET
NEW YORK, NY 10033

BILL KING MODERN PACKAGING SALES
24386 CODY PARK ROAD
GOLDEN, CO 80401


BILL KING MODERN PACKAGING SALES CO.
24386 CODY PARK ROAD
GOLDEN, CO 80401


BILL STEIGER
312 MINUTEMAN DRIVE
COLLEGEVILLE, PA 19426


BILTRITE
4315 INDUSTRIAL PARKWAY
EVANS, CO 80620


BIRKO CORPORATION
9152 YOSEMITE STREET
HENDERSON, CO 80640


BIZERBA USA INC.
P.O. BOX 1041
NEW YORK, NY 10268-1041


BJ MEKELBURG
14800 CR 46
ECKLEY, CO 80727


BJ`S WHOLESALE CLUB, INC
ATTN: MERCHANDISE ACCOUNTING
P.O. BOX 5213
WESTBOTOUGH, MA 01581-5230


BLOG BRULEE SPONSORSHIP
1561 RIVER ISLAND PARKWAY
EVANS, GA 30809

BLOOMFIELD TRUCKING, INC
P.O. BOX 1284
MIDDLETOWN, DE 19709


BLUE COLLAR LOGISTICS,
P.O. BOX 52
LUCERNE, CO 80646


BLUMBERG EXCELISIOR
16 COURT ST 14TH FL
BROOKLYN, NY 11241


BLUMBERG EXCELSIOR, INC.
16 COURT ST. 14 FL
BROOKLYN, NY 11241


BOCKORNY GROUP, INC.
1101 SIXTEENTH STREET, NW
WASHINGTON, DC 20036


BOGOPA SERVICE CORP.
650 FOUNTAIN AVE
BROOKLYN, NY 11208


BOLGER, HALEY & LAHR OF COLORADO
P.O. Box 204882
DALLAS, TX 75320-4882


BONNELL FENCING SERVICES, INC.
500 18TH ST
GREELEY, CO 80631


BORAX PRODUCTS, INC.
255 ROUTE 1 AND 9
JERSEY CITY, NJ 07306

BORTEK INDUSTRIES, INC
4713 OLD GETTYSBURG ROAD
MECHANICSBURG, PA 17055


BOSTON LAMB & VEAL CO.
155 SOUTHHAMPTON STREET
Boston, MA 02118


BOWLING AND ASSOCIATES
1511 SOUTH TEXAS AVENUE # 165
COLLEGE STATION, TX 77840


BOYER`S FOOD MARKETS, INC.
1165 CENTRE TURNPIKE
ORWIGSBURG, PA 17961-0249


BOZEL REFRIGRATED TRUCK
2000 HAMMONDS FERRY RD
HALETHORPE, MD 21227


BOZZUTO`S WHOLESALE FPOOD DIS
275 SCHOOLHOSE ROAD
CHESHIRE, CT 06410-0340


BRAD ANDERSON
20765 CR 86
AULT, CO 80610


BRAD BONER
P.O BOX 1345
GLENROCK, WY 82637-1345


BRAD GRAHAM
126 PIAUTE COURT 444
RED FEATHER LAKES 80545

BRAD MYERS
72325 CR 21
REDWOOD, MN 56283


Brad Stevens
107 Larspur Street
Ault, CO 80610


BRANDEN M BORIA
1726 COLDEN AVE #1
BRONX, NY 10462


BRANDON EVANS
1247 W. 135TH AVENUE
WESTMINSTER, CO 80234


BRATION`S OFFICE EQUIPMENT INC.
P.O. BOX 1538
GREELEY, CO 80632


BRATTON`S OFFICE EQUIPMENT
P.O. BOX 1538
GREELEY,, CO 80632


BRENDA HANKIN
P.O. BOX 17
Forestdale, RI 02824


BRIAN DATRI
1881 PARK AVE.
NEW YORK, NY 10035


BRIAN FALL
2415 N 4TH ST
WASHOUGAL, WA 98671

BRIAN FALL
2415 N 4TH ST
WUASHOUGAL, WA 98671


BRIAN FALL
1030 WEST BAMBOO STREET
WUASHOUGAL, WA 98671


BRIAN HOCKER TRUST
999 MONTAUK HWY
SHIRLEY, NY 11967


BRIAN ISAACSON
10589 741 ROAD
LOOMIS, NE 68958


BRIAN MCANULLA
1652 HILLSIDE MILL ROAD
WILMINGTON, DE 19807


BRIAN NG
350 S VAN-DORN STREET
ALEXANDRIA, VA 22304


BRIANA MASHEK
3210 BIRNEY COURT
EVANS, CO 80620


BRIGGSDALE CLASSIC
39136 WCR 68
BRIGGSDALE, CO 80611


BRIGIDA ROSALIA RAMIREZ RAMIREZ
759 MAIN STREET
TEWKSBURY, MA 01876

BRIKO CORPORATION
9152 YOSEMITE STREET
HENDERSON, CO 80640


BROADVIEW NETWORKS
P.O BOX 9242
UNIONDALE, NY 11555-9242


BRONX WELDING SUPPLY
94 MARINE ST.
FARMINGDALE, NY 11735-5690


BROTHERS CUTLERY INC
3835 EAST 48 TH AVE
Denver, CO 80216


BROWN & BROWN OF GARDEN CITY
595 STEWART AVENUE
GARDEN CITY, NY 11530-4735


BROWN LINE, LLC
P.O. BOX 34026
SEATTLE, WA 98124-1026


BROWN PACKING CO.,INC
P.O. BOX 703
SOUTH HOLLAND, IL 60473-0703


BRUCE CAMPBELL
201 WEST 92ND STREET
New York, NY 10025


BUCKEYE BUSINESS PRODUCTS INC.
P.O. BOX 392340
CLEVELAND, OH 44193

BUCKEYE BUSINESS PRODUCTS INC.
P.O BOX 392340
CLEVELAND, OH 44193


Buckeye Welding Supply Inc.
360 East 8th Street
GREELEY, CO 80631


BUCKHEAD BEEF COMPANY
4500 WICKERSHAM DRIVE
COLLEGE PARK, GA 30337


BUCKLEN EQUIPMENT COMPANY, INC.
804 NORTH 25TH AVENUE
GREELEY, CO 80631


BUDDY ANDERSON
33384 CR 1
FOWLER, CO 81039


BUNZEL NEW JERSEY
P.O. BOX 402337
Atlanta, GA 30384


BUNZEL PROCESSOR DIVISION
12240 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


bunzl
12240 COLLECTIONS CENTER DRIVE
Chicago, IL 60693


BUOY EMPIRE
1611 ZOLA COURT
GRAND ISLAND, NE 68803

BURRIS LOGISTICS
P.O. BOX 823066
PHILADELPHIA, PA 19182-3066


BURT WEINBERG
102 STORY PARTIN ROAD
ORLANDO, FL 32833


BUSTER SINGLETON
1515 ST. MARKS AVENUE
BROOKLYN, NY 11233


C & L LOGISTICS, INC
P.O. BOX 988
WAKE FOREST, NC 27588


C & S WHOLESALE - ROBESONIA
ROUTE 422
P.O. BOX 67
ROBENSONIA, PA 19551


C & S WHOLESALE GROCERS (PUR)
P.O. BOX 414270
BOSTON, MA 02241-4270


C &S WHOLE GROCERS INC.
OLD FERRY ROAD
Brattleboro, VT 05302


C&S CONSTRUCTION SERVICES, LLC
1510 RED TAIL
EATON, CO 80615


C.H. ROBINSON WORLDWIDE, INC.
P.O. BOX 9121
MINNEAPOLIS, MN 55480-9121

C.P. CRASKA INC
113 SPRUCE STREET
LLION, NY 13357

C.R. ENGLAND
P.O. BOX 952407
ST. LOUIS, MO 63195

C.R.ENGLAND
P.O. BOX 952407
ST.LOUIS, MO 63195

Caberra Systems Inc
47025 WCR 26 1/2
Wiggins, CO 80654

CABLEVISION LIGHTPATH, INC.
P. O. BOX 360111
Pittsburg, PA 15251-6111

CACTUS HILL RANCH CO, INC.
C/O Walter Nelson
P.O. Box 691
WINDSOR, CO 80550

CAL MARTIN
PO BOX 7852
BILOXI, MS 39540

CALEB HERNANDEZ
20952 WELD COUNTY ROAD 33
LASALLE, CO 80645

CALIBRATION, LLC
1090-B LATIMER LANE
HENDERSONVI, TN 37075

CALIFORNIA STATE DISBURSMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA 95798-9067


CALUMET DIVERSIFIED MEATS, INC.
DEP 20-7012
P.O. BOX 5997
CAROL STREAM, IL 60197-5997


CALVADA FOOD SALES
P.O. BOX 13159
SACRAMENTO, CA 95813


CALVIN JAMISON
C/O JAMISON FARM & LIVESTOCK
7685 COUNTY ROAD W
QUINTER, KS 67752


CAMBRIDGE PACKING COMPANY
P.O. BOX 970070
BOSTON, MA 02297-0070


CAMINO AND SON, LLC
29257 OLD HWY 87
BUFFALO, WY 82834


CAN FINANCIAL SERVICES INC
14904 COLLECTIONS SERVICES INC.
CHICAGO, IL 60693-0149


Canon Financial Services Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149


CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CANTEEN REFRESHMENT SERVICE
PO BOX 417632
Boston, MA 02241-7632


CARA GERKEN
ROUTE I BOX 131A
CASHION, OK 73016


CARGILL INCORPORATED
P.O. BOX 3920
Boston, MA 02241-3920


CARGO DATA CORPORATION
P.O. BOX 6553
VENTURA, CA 93006


Carla Martinez
601 N 6th Ave
GREELEY, CO 80634


CARLOS BORJA
47-05 45 STREET APT#A9
WOODSIDE, NY 11377


CARLOS GUTIERREZ
500 E 17TH STREET APT 1A
BRONX, NY 10457


CARLOS LINO
922 HOE AVE
BRONX, NY 10459


CARLOS ORTEGA
200 N 35TH AVE #220
GREELEY, CO 80634

CARLOS SUAZO
383 E 162 ST
BRONX, NY 10451


CARMEN B GAMBOA
1428 WEBSTER AVE.
BRONX, NY 10456


CAROL MAE MATZEL
305C HERITAGE HILLS
SOMERS, NY 10589


CAROL MONTAGUE
17 MAYER DRIVE
CLIFTON, NJ 07012


CAROL OSTROWSKI
2635 WEST 200 NORTH
HURRICANE, UT 84737


CAROL RECHENS
93 AYERS ROAD
LOCUST VALLEY, NY 11560


CAROLINE COX-SIMON
24 LOOKOUT FARM RD
NAPANOCH, NY 12458-2253


Carolyn Ramero
1029 Terry Street
LONGMONT, CO 80501


CAROLYN RICHARDSON
854 EAST 218TH STREET
BRONX, NY 10467

CARR BUSINESS SYSTEMS
130 SPAGNOLI RD
MELVILLE, NY 11747-3502


CARTER PRODUCTS COMPANY
2871 NORTHRIDGE DRIVE NW
GRAND RAPIDS, MI 49544-9109


CATELLI BROTHERS
P.O. BOX 8877
COLLINGSWOO, NJ 08108


CDPHE
4300 CHERRY CREEK DRIVE SOUTH
ASD-AR B1
DENVER, CO 80246-1530


CDW DIRECT
PO BOX 75723
Chicago, IL 60675


CDW DIRECT
P.O. BOX 75723
CHICAGO, IL 60675-5723


CELLULAR PAGING
2716 SOUTH COLLEGE AVE.
SUITE D
GREELEY, CO 80631-8443


CENTENNIAL LOGISTICS, INC.
P.O BOX 52
LUCERNE, CO 80646


CENTENNIALLIVESTOCKC
113 NORTHWEST FRONTAGE ROAD
1-25 & HIGHWAY 14
FORT COLLINS, CO 80524-9294

CENTRAL MARKET DIVISION
3890 W. NORTHWEST HWY
DALLAS, TX 75220


CENTRAL SALES & MARKETING INC.
4022 E. SOUTHPORT RD.
INDIANAPOLIS, IN 46237


CENTURION INT CORP
689 S COUNTY ROAD 200 W
FRANKFORT, IN 46041


CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
Phoenix, AZ 85072-2187


CenturyLink Communications, LLC
100 Centurylink Drive
Monroe, LA 71203


CERTIFIED ANGUS BEEF LLC
ATTN: ACCOUNTS RECEIVABLE
206 RIFFEL RD
Wooster, OH 44691-8588


CERTIFIED LABORATORIES
PO BOX 152170
IRVING, TX 75062


CERTIFIED LABORATORIES INC
65 MARCUS DRIVE
MELVILLE, NY 11747


CESAR DE LA CRUS
556 W140 STREET APT # 68
New York, NY 10031

Chad Equipment, LLC
19950 West 161st
OLATHE, KS 66062


CHAD EQUIPMENT, LLC
19950 W 161ST ST
Olathe, KS 66062


CHARLES FOSTER
3511 TRINIDAD STREET
EVANS, CO 80620


CHASE CARD SERVICES
P.O. BOX 15153
WILMINGTON, DE 19886-5153


CHEF CHUCK KERBER
2105 COLUMBIA AVENUE
PITTSBURGH, PA 15218


CHEMAQUA
23261 NETWORK PLACE
Chicago, IL 60673-1232


CHERYL CRAIGIE
7 WINDSOR CIRCLE
Woburn, MA 01801


CHESAPEAKE SPICE
4613 MERCEDES DRIVE
BELCAMP, MD 21017


CHESAPEAKE SPICE
PO BOX 6129
HEMITAGE, PA 16148-0922

CHEYENNE REGIONAL MEDICAL CENTER
PO BOX 20470
CHEYENNE, WY 82003


CHILD RANCH
C/O JON CHILD
P.O. BOX 266
COKEVILLE, WY 83114


CHILD SUPPORT ENFORCEMENT DIV.
P.O. BOX 25109
SANTA FE, NM 87504


CHOCOLATE COVERED TRUCKING INC.
816 8TH STREET
GREELEY, CO 80631


CHRIS ABEL
3333 E.BAYAUD AVENUE, #307B
DENVER, CO 80209


CHRIS CALICIOTTI
9 WIELD CT
Park Ridge, NJ 07656


CHRIS PEARSON
731 41 AVE CT
GREELEY, CO 80634


CHRIS SUTLIFF
6291 SOUTH NETHERLAND WAY
CENTENNIAL, CO 80016


CHRISTIAN PADILLA
1381 CASTLE HILL AVE D1
BRONX, NY 10462

CHRISTIAN SILVA
1383 CASTLE HILL, APT #C6
BRONX, NY 10462


CHRISTIE ZGOURIDES
406 PENSTEMON TRAIL
SAN ANTONIO, TX 78256


CHRISTOPHE BRUCHEZ
1508 WALTON STREET
OCEANSIDE, CA 92058


CIGNA
8505 E. ORCHARD ROAD, 4T1
GREENWOOD, CO 80111


CIGNA
8505 E. ORCHARD ROAD, 4T1
ENGLEWOOD, CO 80111


CIGNA HEALTHCARE
c/o WELLS FARGO BANK
1700 LINCOLN STREET, LOWER LEVEL 3
DENVER, CO 80274


CINCINNATI TIME OF FORT COLLINS
P.O. BOX 270956
FORT COLLINS, CO 80527-0956


CINDY HASBROUCK
39660 COUNTY ROAD 37
AULT, CO 08610


CINTAS
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORPORATION No
PO BOX 625737
CINCINNATI, OH 45262-5737


CINTAS FIRE PROTECTION
PO BOX 636525
Cincinnati, OH 45263-6525


CINTAS FIRST AID & SAFETY
P.O. BOX 17789
DENVER, CO 80217-0789


CIRILO DAVID MARTINEZ
770 BRAYANT AVE
BRONX, NY 10474


Cisco Capital
1111 Old Eagle School Road
Wayne, PA 19087


CISCO SYSTEMS CAPITAL CRP
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602


CITARELLA
2135 BROADWAY
New York, NY 10023


CITIC CARDS
P.O BOX 182564
COLUMBUS, OH 43218-3060


CITY MEDICAL OF UPPER EAST SIDE
1345 RXR PLZ
UNIONDALE, NY 11556-1301

CITY OF GREELEY
sales/use tax
PO BOX 1648
GREELEY, CO 80632


CITY OF GREELEY
PO BOX 1928
GREELEY, CO 80632-1928


City of Greeley
1100 10th Street, Suite 300
Greeley, CO 80631


CITY OF GREELEY - AUDIT
FINANCE DEPARTMENT
1000 10TH STREET
GREELEY, CO 80631


CITY PACKING CO.
115-116 NEW MARKET SQUARE
Boston, MA 02118


CLAIRE RUSSO
64 CLARK ROAD
RYE, NH 03870


CLASSIC DEMOS
1742 EAST HOLLADAY BLVD
SALT LAKE CITY, UT 84124


CLENY MARTINEZ
1155 LINCOLN AVE
UTICA, NY 13502


CLIFTONLARSONALLEN LLP
370 INTERLOCKEN BLVD, SUITE 500
BROOMFIELD, CO 80021-9836

CLINT GRIFFIN
14572 COUNTY ROAD E
ORDWAY, CO 81063


CLINTON PORTER
488 EAST 163RD STREET
BRONX, NY 10451


CLYDE CARSON
33 KEARSARGE MOUNTAIN ROAD
Warner, NH 03278


CMI (Credit Mediators Inc.)
414 Sansom Street
Upper Darby, PA 19082


CNR REFRIGERATION COMPANY, INC.
459 PENINSULA BLVD
HEMPSTEAD, NY 11550


COASTAL CHEMICAL CO
PO BOX 122214
DALLAS, TX 75312-2214


COBANK
P.O BOX 5110
DENVER, CO 80217


CoBank
c/o Brad E. Dempsey
Faegre Drinker Biddle & Reath LLP
1144 15th Street, Suite 3400
Denver, CO 80202


COBANK, ACB
P.O. BOX 910167
DENVER, CO 80291-0167

CODY BUSKOHL
7589 HWY 18
WYNDMERE, ND 58081

COLD STORAGE OF  NASSAU
425 RAILROAD AVE.
WESTBURY, NY 11590

COLE CONSULTING
5616 PAWNEE LANE
GREELEY, CO 80634

COLE-PARMER INSTRUMENT CO.
DEPT. CH 10464
PALATINE, IL 60055-0464

COLEMAN NATURAL PRODUCTS
DEPT 1138
DENVER, CO 80256-1138

COLLECTION CENTER INC.
P.O. BOX 1218
FORT COLLINS, CO 80522

COLLEEN MOODY
204 SOUTH ALLEN ROAD
WAKE FOREST, NC 27587

COLO DEPT OF PUBLIC HEALTH & ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DEHS-A2 MARISSA BELL
DENVER, CO 80246

COLORADO ATLANTIC EXPRESS, LLC
6600 SMITH ROAD
DENVER, CO 80207

COLORADO BOXED BEEF
404 N. INGRAHAM AVE
LAKELAND, FL 33801

COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261-0004

COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261-0013

COLORADO DEPT OF LABOR & EMPLOYMENT
DIVISION OF WORKERS COMPENSATION
633 17TH STREET, SUITE 400
DENVER, CO 80202-3660

COLORADO HEALTH MEDICAL GROUP
PO BOX 732030
DALLAS, TX 75373-2030

COLORADO JUNIOR SWINE ASSOCIATION
14224 WELD COUNTY ROAD 84
AULT, CO 80610

COLORADO LABEL CO.
P.O. BOX 6409
DENVER, CO 80206

COLORADO LABEL CO. INC
P.O BOX 6409
DENVER, CO 80206

COLORADO MEAT PACKERS, INC.
4120 BRIDHTON BLVD., UNIT B-5
P.O. BOX 16552
DENVER, CO 80216

COLORADO NATURAL, LLC
4120 BRIGHTON BLVD., INIT B-5
DENVER, CO 16552


COLORADO SHEEP & WOOL AUTHORITY
P.O. BOX 292
DELTA, CO 81416-0292


Colorado Society of CPAs
PO Box 912751
DENVER, CO 80291-2751


COLORADO STATE FAIR
LIVESTOCK OFFICE
1001 BEULAH AVENUE
PUEBLO, CO 81004


COLORADO STATE UNIVERSITY MEAT
ANIMAL SCIENCE-DELIVERY
1171
FORT COLLINS, CO 80523-1171


COLORADO WOOL GROWERS ASSOCIATION
PO BOX 292
DELTA, CO 81416


COLT PRINT SERVICES
2525 FRONTIER AVENUE
BOULDER, CO 80301


COLUMBIA UNIV. RADIOLOGISTS
P.O. BOX 29737
NEW YORK, NY 10087-9737


Commercial Laundry Systems of the Rockie
P.O. Box 974
JOHNSTOWN, CO 80534

COMMERICAL CLEANING SYSTEMS, INC
PO BOX 912578
DENVER, CO 80291-2578


COMMISSIONER OF MOTOR VEHICLES
REG RENEWAL CENTER
207 GENESEE ST STE 6
UTICA, NY 13501-5899


COMMISSIONER OF TAXATION & FINANCE
NYS TAX DEPARTMENT
P.O. BOX 22056
ALBANY, NY 12212-5194


COMMISSIONER OF TAXATION & FINANCE
TRANSACTION & TRANSFER TAX BUREAU
77 BROADWAY SUITE112
BUFFALO, NY 14203-1670


COMMISSIONER OF TAXATION & FINANCE(MI)
NYS TAX DEPARTMENT
P.O. BOX 15166
ALBANY, NY 12212-5166


COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROCESSING CENTER
P.O. BOX 847840
Boston, MA 02284-7840


COMPANION LIFE DENTAL
P.O. BOX 100102
COLUMBIA, SC 29202


CONCHO LIVESTOCK
P.O. BOX 511
SAN ANGELO, TX 76902

CONCORD COMPANIES
21 EAST FRONT STREET
Red Bank, NJ 07701


CONCORD TECHNOLOGIES
P.O. BOX 864
SEATTLE, WA 98111


CONFERENCE CALL.COM
P.O. BOX 409573
ATLANTA, GA 30384-9573


CONNECTICUT FOOD ASSOCIATION
195 FARMINGTON AVE.
Farmington, CT 06032


CONNECTING POINT
2401 17TH STREET
GREELEY, CO 80634


CONNIE CORONA
425 8TH STREET
GREELEY, CO 80631


CONSOLIDATED FOOD EQUIPMENT
3508 MONTROSE AVE.
AKRON, OH 44333


CONTINENTAL CARBONIC PRODUCTS, INC.
DEPT 3833
P.O. BOX 123833
DALLAS, TX 75312-3833


CONTINENTAL SEASONING INC
1700 PALLISADE AVENUE
TEANECK, NJ 07666

CONTINENTAL SEASONING INC
1700 PALISADE AVE.
P.O. BOX 629
TEANECK, NJ 07666


CONTISYSTEMS
8400 ESTERS BLVD, SUITE # 140
IRVING, TX 75063


COOPER SHEEP RANCH LLC
11554 6450 ROAD
Montrose, CO 81401


COPESAN SERVICES, INC
PO BOX 8142
Carol Stream, IL 60197-8442


COPY PRODUCTS
4141 COLORADO BLVD
DENVER, CO 80216-4307


COPY RIGHT PRINTING
603 8TH STREET
GREELEY, CO 80631


Corina Ponce De Guijosa
2843 40th Avenue
GREELEY, CO 80634


CORPORATE COST SOLUTIONS, INC.
73 DEER PARK AVE, SUITE 4
BABYLON, NY 11702


CORPORATE EXPRESS
P.O. BOX 71928
CHICAGO, IL 60694-1928

COUNTRY CORNER FEED & TACK
843 28TH STREET
GREELEY, CO 80631


COUNTRY FRESH AMERICA, INC.
P.O. BOX 1614
ZEPHYR COVE, NV 89448


COUNTY COURT BOULDER COUNTY
10365 KIMBARK STREET
LONGMONT, CO 80501


Courtney Cowgill
6438 South Dunkirk Court
CENTENNIAL, CO 80016


COW CAMP SEASONING CO.
661 SIXTH STREET #26
LINCOLN, CA 95648


CPE INC.
370 REED ROAD, SUITE 227
BROOMALL, PA 19008-4098


CR3 PARTNERS, LLC
13355 NOEL ROAD  SUITE 310
DALLAS, TX 75240


CREATIVE WHOLESALE MEATS
71 TIMKO STREET
Fairfield, CT 06824


CREDIT ACCEPTANCE CORP.
12101 E. 2ND AVE., SUITE 202
AURORA, CO 80011

CREDIT SERVICES OF MILMEQ
PO BOX 5070
DUNEDIN, NEW ZEALAND 9058


CREEKSTONE FARMS PREMIUM BEEK, L.L.C.
P.O. BOX 83377
CHICAGO, IL 60691-0377


CRESCENT PACKING CORP.
1970 NEW HIGHWAY
FARMINGDALE, NY 11735


Crimson Chemicals, Inc
3136 Joyce Drive
Fort Worth, TX 76116


CRISTAN ALCANTARA
2344 TURNBULL AVE.
BRONX, NY 10473


CRITCHFIELD MEATS INC.
2285 DANFORTH DR.
LEXINGTON, KY 40511


CROP PRODUCTION SERVICES INC.
240 22ND ST
GREELEY, CO 80631


CROWN PRODUCTS
450 NEPPERHAN AVENUE
YONKERS, NY 10701-6601


CRT
P.O. BOX 740263
ARVADA, CO 80006

CRYOVAC, INC
26081 NETWORK PLACE
CHICAGO, IL 60673-1260


CRYSTAL CALLENDER
1420 CHURCH ST.
RAHWAY, NJ 07065


CS INTERGRATED LLC
P.O. BOX 910453
PASADENA, CA 91110-0453


CSU COLLEGIATE LIVESTOCK ASSOCIATION
ATTN: JENNIFER MARTIN
350 WEST PITKIN STREET
FORT COLLINS, CO 80523


CULINARTE BONEWERKS
808 PACKERLAND DRIVE
GREEN BAY, WI 54303


CUSHMAN & WAKEFIELD WESTERNS, INC.
4747 EXECUTIVE DRIVE
9TH FLOOR
SAN DEIGO, CA 92121


CUSTOM CO-EX TECHNOLOGIES INC
9030 KEELE ST. UNIT#2
Concord, Ontario
L4K 2N2
Canada


CYNTHIA HASBROUCK
CYNTHIA HASBROUCK CONSULTING, LLC
39660 COUNTY ROAD 37
AULT, CO 80631

Cynthia Wurster
3926 Brian Court
Hamburg, NY 14075


D & J LIVESTOCK CO.
2402 LIVE OAK
SAN ANGELO, TX 76901


D & K TRUCKING LLC
6863 COUNTY ROAD 92
CARR, CO 80612


D&S Steam Cleaning
2134 51st Ave
GREELEY, CO 80634


D.H. Pace Company Inc
4200 Monaco Street
Denver, CO 80216


D`AGOSTINO SUPERMARKETS
1385 BOSTON POST ROAD
LARCHMONT, NY 10538-3904


DAIRO C. LINO
874 EAST 156TH STREET APT1
BRONX, NY 10455


DALE DEATON FARMS, INC.
C/O JAMISON FARM AND LIVESTOCK
7685 COUNTY ROAD W
QUINTER, KS 67752


DALE LEMMOND
14952 E 98TH ST N
OWASSO, OK 74055

DAMMER TRUCKING LLC
303 SOUTH CHERRY STREET
DRAWER A
INWOOD, IA 51240


DAN KLEIN
537 OLD STONE BROOK
Village of Nagog Woods, MA 01718


DAN MAR CO.
8528 DAVIS BLVD #134-193
NORTH RICHLAND HILL, TX 76182


DAN PADRO
10 CATHERINE ST
BAYSHORE, NY 11706


DAN POWELL
302 BEECHNUT STREET
FREDRICKSBURG, VA 22408


DAN SALMON
36 HOWARD AVENUE
TAPPAN, NY 10983


DAN SHEPPARD
23777 COUNTY ROAD 52
GREELEY, CO 80631


DAN WALLACE
1941 DIMINICA COURT
WINDSOR, CO 80550


DANA FARBER- CANCER INSTITUTE
ONE MERCER ROAD
Natick, MA 01760-9601

DANA`S PRO TRUCKING
15 WOODLAND DRIVE
WALDEN, NY 12586


DANIA DIEGO
314 EAST 143 APT 3F
BRONX, NY 10451


DANIEL DEMETZKY
35363 CHAUCER DR.
NORTH RIDGEVILLE, OH 44039


DANIEL J. LOWTHER
777 S. HIGHWAY 101
Solana Beach, CA 92075-2624


DANIEL MORALES
2100 36TH STREET COURT
EVANS, CO 80620


DAPHNY GUERRERO
1489 BRYANT AVE
BRONX, NY 10460


DARAMEN ALUSINE
2195 WALTON AVE.
BRONX, NY 10453


DARLING INTERNATIONAL INC.
P.O. BOX 554885
DETROIT, MI 48255-4885


DASNAY ESCOBAR
1116 79TH AVE
GREELEY, CO 80634

DATA PROTECTION SERVICES LLC
P.O. BOX 842605
BOSTON, MA 02284-2605


DATALOGIC AUTOMATION, INC.
13029 COLLECTIONS CENTER
CHICAGO, IL 60693


DATAMAX CORPORATION
P. O BOX 404888
ATLANTA, GA 30384-4888


DATHAN ROBINSON
2028 NEREID AVE
BRONX, NY 10466


DAVID AGUAYO
652 N PINE ISLES
ORLANDO, FL 32833


DAVID AUSTIN
265 ESSEX AVENUE
Bloomfield, NJ 07003


DAVID BACON
37 KING ARTHUR DR.
RICHMOND, RI 02892


DAVID BACON
37 KING ARTHUR DR
RICHMOND, RI 02892


DAVID BERNSTEIN
245 E. 58TH STREET APT-17F
New York, NY 10022

DAVID BUSKOHL
7585 HWY 18
WYNDMERE, ND 58081


DAVID CASHMAN
24145 COUNTY ROAD 62.5
GREELEY, CO 80631


DAVID DJERASSI
420 EAST 51ST STREET
New York, NY 10022


DAVID GAGE
6 PEBBLE BEACH LANE
WHITE PLAINS, NY 10605


DAVID JACOBS
2623 W 15TH ST
GREELEY, CO 80634-6416


DAVID JOHNSON
W9491 CO RD FF
WONEWOC, WI 53968


DAVID LOPEZ
815 E 152ND STREET
BRONX, NY 10455


DAVID M. BACON
37 KING ARTHUR DRIVE
West Kingston, RI 02892


DAVID MARCIAL
320 E 126TH STREET, APT 4E
NEW YORK, NY 10035

DAVID RUIZ
413 E 152ST
BRONX, NY 10455

DAVID SPARANO
555 MANOR LANE
PELHAM, NY 10803

DAWSON , DAN
388 TEMPLE BROWN ROAD
Roseburg, OR 97470

DAYMOND WORLDWIDE INC.
700 FAIRFIELD AVENUE
STAMFORD, CT 06902

DAYNOR MAMDEEN
25 LONGVIEW AVE, APT #2
WHITE PLAINS, NY 10605

DE LAGE LANDEN FINANCIAL SERVICES
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601

Dean W Hanish
5200 Troon Drive
Lincoln, NE 68526

DEBBIE KOENIG
770 MATHER AVE.
ISHPEMING, MI 49849

DEBORAH HOSPITAL FOUNDATION
218-14 NORTHERN BLVD
BAYSIDE, NY 11361

DEBRAGA & SPITLER INC.
826-D WASHINGTON STREET
New York, NY 10014


DEEP ROCK
5660 NEW NORTHSIDE DRIVE, SUITE 500
ATLANTA, GA 30328


DEL MONTE CAPITOL MEAT COMPANY, LLC
4051 SEAPORT BOULEVARD
WEST SACRAMENTO, CA 95691


DELFT BLUE LLC
36A GARDEN STREET
NEW YORK MILLS, NY 13417


DELINE BOX CO.
3700 LIMA STREET
DENVER, CO 80239-3309


DELL BUSINESS CREDIT
PO BOX 5275
CAROL STREAM, IL 05275


DELL BUSINESS CREDIT
PO BOX 5275
Carol Stream, IL 60197-5275


DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
P.O. BOX 5275
CAROL STREAM'=, IL 60197-5275


DELL FINANICAL SERVICES
P.O. BOX 5292
CAROLSTREAM, IL 60197-5292

DELTA DENTAL
4582 S Ulster St Suite 800
DENVER, CO 80237


DEMOS & PROMOS
13646 MARY EDITH PLACE
BATON ROUGE, LA 70809


DEMOS & PROMOS LLC
18051 NORTH MISSION HILLS AVENUE
BATON ROUGE, LA 70810


DENIEL DEMETZKY
35363 CHAUCER DR.
NORTH RIDGEVILLE, OH 44039


DENIS RANCH
BOX 84
VANCOURT, TX 76955


DENNEY TRANSPORT LTD.
5000 E 74TH AVE
COMMERCE CITY, CO 80022


DENNIS & COMPANY, P.C.
8400 E CRESCENT PKWY, SUITE 600
GREENWOOD VILLAGE, CO 80111


DENNIS HUEY
1357 52ND AVE.
GREELEY, CO 80634


DENNIS M STIFFLER
3521 DEEP VALLEY TRAIL
PLANO, TX 75023

DENNIS MORA
2302 LUCAYA LN APT B4
POMPANO BEACH, FL 33066-1117


DENNIS STIFFLER
3521 DEEP VALLEY TRAIL
PLANO, TX 75023


DENVER NEWSPAPER AGENCY
P.O. BOX 17070
DENVER, CO 80217-0070


DEP BUREAU OF AIR RESOURCES
59-17 JUNCTION BLVD-9TH FLOOR
ELMHURST, NY 11373


DEPARTMENT OF CONSUMER AFFAIRS
ATTN: COLLECTION DIVISION
42 BROADWAY
NEW YORK, NY 10004


DEPARTMENT OF STATE
ONE COMMERCE PLAZA
ALBANY, NY 12231-0001


DEPARTMENT OF TREASURY
PO BOX 804522
CINCINATI, OH 45280-4522


DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039


DEPERSICO CREATIVE GROUP
ONE RAYMOND DRIVE
HAVERTOWN, PA 19083

DEPERSICO GROUP
1 RAYMOND DR
HAVERTOWN, PA 19083


DEPT OF PUBLIC HEALTH & ENVIRONMENT
1555 N. 17TH AVENUE
GREELEY, CO 80631


DERRICK BROWN
14118 N. COUNTY RD 7
WELLINGTON, CO 80549


DESIGN SOURCE INC.
816 5TH AVE
LONGMONT, CO 80501


DESIREE GELFAND
3300 PROSPERITY AVE
FAIRFAX, VA 22031-2824


DESIREE HOWE
1684 STORY AVENUE #B
BRONX, NY 10473


DIAGRAPH MARKING & CODING GROUP
75 REMITTANCE DRIVE
SUITE 1234
CHICAGO, IL 60675-1234


DIAMOND S STOCK FARMS LLC
90643 CR 29
MINATARE, NE 69356


DIAMOND SCALE CO,
2 CONNECTOR ROAD
ANDOVER, MA 01810

DIANE K GREEN
1881 PARK AVENUE
NEW YORK, NY 10035


DIANE RAYMOND
101 SUMMIT AVE UNIT E
BROOKLINE, MA 02446


DIANNE TURNER
P.O. BOX 1237
DUXBURY, MA 02331


DICKSON
930 SOUTH WESTWOOD AVENUE
ADDISON, IL 60101-4917


DICOR INDUSTRIAL SPECIALTIES
P.O. BOX 352
CARLE PLACE, NY 11514-0352


DIEGO FRANCISCO SEBASTIAN
1180 27TH STREET
GREELEY, CO 80631


DIEGO OCAMPO
37-26 87TH STREET
JACKSON HEIGHTS, NY 11372


DION N GADSDEN
156 ST MARKS AVE. APT 1R
BROOKLYN, NY 11238


DIRECT FREIGHT CORP.
P.O. BOX 9537
FOUNTAIN VALLEY, CA 92728

DIRECTV
PO BOX 5006
Carol Stream, IL 60197-5006


DISTRICT PUBLISHING, INC.
50495 CORPORATE DRIVE, SUITE 112
SHELBY TOWNSHIP, MI 48315


DIVERSIFIED TRANSFER & STORAGE INC.
1640 MONAD ROAD
BILLINGS, MT 59101-3200


DOLLAR PROCESSING SERVICES
P.O. BOX 956649
St. Louis, MO 63195-6649


DOMINIQUE ETCHEVERRY
1713 N 19th STREET
BOISE, ID 83702


DOMINIQUE ETCHEVERRY
1713 N 19th STREET
Boise,, ID 83702


DONA SECK
3474 SEYMORE AVE.
BRONX, NY 10469


DONALD HAGSTROM
11753 CR 27
STERLING, CO 80751


DONALD MORSE
23630 WCR #37
LASALLE, CO 80645

DONIA GONZALES-COPELAND
P.O. BOX 371
DELAWARE CITY, DE 19706


DONNELL MEDINA
3120 WEST 94TH AVENUE
WESTMINSTER, CO 80031


DORIS SCHILKE
73734 321 AVE
IMPERIAL, NE 69033


DOUBLE J LAMB FEEDER, INC
13784 HWY 14
AULT, CO 80610


DOUBLE J LOGISTICS LLC
39660 CR 37
AULT, CO 80610


DOUGLAS E BOLTON
4320 SE SEATTLE SLEW DR
LEES SUMMIT, MO 64082


DOUGLAS GUZMAN
5642 SYCAMORE AVE
RIALTO, CA 92377


DOUGLAS W MILLS
520 PELICAN COVE
WINDSOR, CO 80550


DRESSLER, ELIZABETH
10785 QUAIL RIDGE DRIVE W
PARKER, CO 80138

DSI MECHANICAL LLC
716 N HELEN AVE
SIOUX FALLS, SD 57104


DUNCAN RANCH COLONY
DUNCAN RANCH COLONY
P.O. BOX 248
HARLOWTON, MT 59036


DURKIN GROUP
106 ALLEN ROAD
LIBERTY CORNER, NJ 07938


DUTCH FARMS INC
700 E. 107TH ST.
CHICAGO, IL 60628


DXP SUPERCENTER
2021 1ST AVE
GREELEY, CO 80631


DYKMAN
2323 FEDERAL WAY
BOISE, ID 83705


E-470 PUBLIC HIGHWAY AUTHORITY
P.O. BOX 5470
DENVER, CO 80217-5470


E-Z EDGE INC.
6119 ADAMS STREET
WEST NEW YORK, NJ 07093


E-Z PASS NY SERVICE CENTER
P.O. BOX 15186
ALBANY, NY 12212-5186

E-ZPASS NEW JERSEY SERVICE CENTER
NEW JERSEY CUSTOMER SERVICE CENTER
P.O. BOX 4971
TRENTON, NJ 08650


E. ARMATA, INC.
111-117 NYC TERMINAL MKT
BRONX, NY 10474


E.T. & T. PALLETS INC
PO BOX 63
KERSEY, CO 80644


E3 DIAGNOSTICS - MSR WEST
ACCOUNTS RECEIVABLE
3333 NORTH KENNICOTT AVENUE
ARLINGTON HEIGHTS, IL 60004


EAM-MOSCA CORP
675 JAYCEE DRIVE
HAZLE TOWNSHIP, PA 18202


EAST SALES, INC.
P.O. BOX 143
JENISON, MI 49429-0143


ECOLAIT LTEE
1591 CHEMIN SAINTE-CLAIRE
TERREBONNE
QUEBEC j7M 1M2
CANADA


EDUARDO HERNANDEZ
506 14th Ave
GREELEY, CO 80631


EDWARD CRAIG
12018 WOODSIDE FALLS RD
PINEVILLE, NC 28134

EDWARD HAUSSLER
420 MEDIO AVE.
HALF MOON BAY, CA 94019


EDWARD J. JAQUEZ
2280 GRAND AVE. APT 1A
BRONX, NY 10468


EDWARDS ANGELL
750 LEXINGTON AVE.
New York, NY 10022


EDWIN ORTIZ
1153 BOYNTON AVE. APT 3D
BRONX, NY 10472


EFS NETWORK
P.O. BOX 935209
ATLANTA, GA 31193-5203


ELI`S ENTERPRISES
1810 VALLEY VIEW LANE
FORT COLLINS, CO 80524


ELIEZER SALGADO-RIVERA
1124 WARD AVE
BRONX, NY 10472


ELITE SIGNS INC
2610 THIRD AVE
BRONX, NY 10454


ELIZABETH CARELA
1327 HOBART AVE.
BRONX, NY 10461

ELIZABETH DRESSLER
10785 QUAIL RIDGE DRIVE W.
PARKER, CO 80138


ELLIE SALMON
36 HOWARD AVE.
TAPPAN, NY 10983


ELLIOTT D. SHRIFTMAN, ESQ.
P.O. BOX 1408
SOUTHAMPTON, NY 11969-1408


ELWOOD STAFFING SERVICES, INC.
PO BOX 1024
Columbus, IN 47202


EMA
EMERGENCY MEDICAL ASSOCIATION OF NY
Livingston, NJ 07039-0718


EMANUEL MORENO
269 E BURNSIDE AVE, APT 306
BRONX, NY 10457


EMERGENCY PROFESSIONALS OF COL
PO BOX 740023
CINCINNATI, OH 45271-0023


EMILY KEANE-LAYMAN
138 EAST MAIN ST.
Wallingford, CT 06492


Emma Dono
11 Lexington Ave
Londonderry, NH 03503

EMPIRE WAREHOUSE INC.
P.O. BOX 479
ERIE, CO 80516-0479


EMPLOYMENT DEVELOPMENT
PO BOX 989061
WEST SACRAMENTO, CA 95798-9061


EMPLOYMENT SECURITY DEPT.
P.O. BOX 3712
SEATTLE, WA 98124-3712


EMPLOYMENT SOLUTIONS
119 E. MOUNTAIN AVENUE
FORT COLLINS, CO 80524


ENGEMAN ENTERPRISES LLC
3633 ARKON COURT
LOVELAND, CO 80538-2412


ENRIQUE S MOSQUERA
1746 GLEASON AVE
BRONX, NY 10472


ENVIROPEST
561 E Garden Dr., Unit J
WINDSOR, CO 80550


EQUITY COOPERATIVE LIVESTOCK SALES ASSOC
P.O. BOX 1003
BARABOO, WI 53913


ERIC MEZA
1121 TELLER AVE
BRONX, NY 10456

ERIC MOORE
1600 SEDGWICK AVE, APT 26E
BRONX, NY 10453


ERIC RUIZ NORALES
1908 BELMONT AVE
BRONX, NY 10457


ERICA HERNANDEZ
1799 CENTRE STREET APT 36
WEST ROXBURY, MA 02132


ERNEST DAVIS
141 RIDGEWOOD CT
COLUMBIA, PA 17512


ERNEST J. DAVIS JR
141 RIDGEWOOD CT
COLUMBIA, PA 17512


ESOX MARKETING CO
5608 CODE AVE. S.
EDINA, MN 55436


ESPOSITO`S FINEST QUALITY
354 WEST 38TH STREET
New York, NY 10018


ESTELA COYOTECATL
2505 TRATMAN AVE
BRONX, NY 10461


EULALIA ANDRES
601 E 22ND ST RD
GREELEY, CO 80631

EVANS MEATS INC.
ATTN:TOM SIMS
P.O. BOX 12164
BIRMINGHAM, AL 35202-2164


EVEREST INTERNATIONAL BUSINESS, INC.
P.O. BOX 965322
MARIETTA, GA 30066


EXAMINETICS
PO BOX 410047
Kansas City, MO 64141-0047


EXCEL CLASS
421 7TH AVENUE, 4TH FLOOR
New York, NY 10001


Experis US Inc
100 Manpower Place
Milwaukee, WI 53212


EXPRESS SERVICES, INC.
9701 BOARDWALK BLVD
OKLAHOMA CITY, OK 73162


EXPRESSTOLL
P.O. BOX 5470
DENVER, CO 80217-5470


EXTENDATA SOLUTION INC
7399 S TUSCON WAY, SUITE 1B
CENTENNIAL, CO 80112


EXTENDATA SOLUTIONS, LLC
7399 S TUCSON WAY, SUITE B-1
CENTENNIAL, CO 80112

EYE MED
FSL/EYEMED PREMIUMS
P.O. BOX 632530
CINCINNATI, OH 45263-2530


EZ-PASS MARYLAND VIOLATION PROCESSING
P.O. BOX 5100
BALTIMORE, MD 21224


F & D PACKAGING INC.
72 ST JOHNS PLACE
NEW ROCHELLE, NY 10801


FARINA`S FOOD EQUIPMENT
62 NORTH INDUSTRY COURT
DEER PARK, NJ 11729


FARM CREDIT LEASING SERVICES CORP
NW-9675
PO BOX 1450
MINNEAPOLIS, MN 55485


FARM FRESH CHARITABLE FOUNDATION
P.O. BOX 2250
VIRGINIA BEACH, VA 23450-2250


FARMWAY FARM & DAIRY PRODUCTS
2087 N. POINTE ALEXIS DR.
TARPON SPRINGS, FL 34689-2064


FASTENAL
P.O. BOX 1286
Winona, MN 55987


FASTSIGNS
1485 S. COLORADO BLVD STE 150
DENVER, CO 80222

FAUX REAL DESIGN, LLC
1105 MERRYWOOD DR.
EDISON, NJ 08817


FB PACKING CO. INC
ONE FOOD MART RD
Boston, MA 02118


FEDER &  PLATT
151 NORTH MAIN STREET
NEW CITY, NY 10956


FEDERAL EXPRESS CORPORATION
P.O. BOX 371461
Pittsburg, PA 15250-7461


FEDERAL INTL. RECYCLING & WASTE SOLUTION
PO BOX 203505
DALLAS, TX 75320-3505


FEDEX EXPRESS SERVICE
P.O. BOX 94515
Palatine, IL 60094-4515


FELICIANO RODRIQUEZ
3425 KONX PL APT 4A
BRONX, NY 10467


FHI LLC
P.O. BOX 890269
CHARLOTTE, NC 28289-0269


FIERCE THREADS LLC
PO BOX 97
QUITAQUE, TX 79255

FILLMORE EXPRESS INC
P.O. BOX 641
EAST GRANBY, CT 06026


FINANCE COMMISSIONER, CITY OF NY
EVIROMENTAL CONTROL BOARD
NEW YORK, NY 10038


Financial Executives International
1250 Headquarters Plaza
West Tower 7th Floor
Morristown, NJ 07960


FIRE DEPARTMENT
250 LIVINGTON STREET
BROOKLYN, NY 11201-5884


FIRE FOE CORP.
36-23 REVIEW AVE.
LONG ISLAND CITY, NY 11101


FIRST CLASS SECURITY SYSTEMS
3835 W 10TH STREET # 100C
GREELEY, CO 80634-1551


FLEETWASH INC.
P.O BOX 36014
NEWARK, NJ 07188-6006


FLEXPAK CORP (NELIPAK)
3720 W. WASHINGTON
PHOENIX, AZ 85009-4765


FLINT MCCULLOUGH
PO BOX 207
ROSEVILLE, IL 61473

FLUID TECHNOLOGY, LLC
1315 NELSON ST. , UNIT H
LAKEWOOD, CO 80215


FMCSA
ATTN: USDOT NUMBER APP
WASHINGTON, DC 20590


FMH
PO BOX 5052
DENVER, CO 80217


FMH MATERIAL HANDLING SOLUTIONS
P.O. BOX 5052
DENVER, CO 80217-3796


FOCUS SALES & MARKETING, INC.
620 ENTERPRISE DRIVE
OAK BROOK, IL 60523


FOLEY & LARDNER LLP
111 HUNTINGTON AVENUE
26TH FLOOR
BOSTON, MA 02199


FOOD & DRINK
#774091, 4091 SOLUTIONS CENTER
CHICAGO, IL 60677-4000


FOOD AND DRINK RESOURCES
6555 SOUTH KENTON STREET, SUITE 302
CENTENNIAL, CO 80111


FOOD SAFETY & INSPECTIONS SER.
P.O BOX 21526
CHICAGO, IL 60673-1215

FOOD SAFETY NET CERTIFICATION AND AUDIT
P.O. BOX 679050
DALLAS, TX 75267


FOOD SAFETY NET SERVICES
P.O. BOX 116438
CARROLLTON, TX 75011-6438


FOOD SAFETY RESEARCH LABORATORIES
57B INDUSTRIAL ROAD
BERKELEY HEIGHTS, NJ 07922


FOOD SATETY NET SERVICES
PO BOX 679050
DALLAS, TX 75267


FOODIRECT INC,
355 FOOD CENTER DRIVE C-6
BRONX, NY 10474


FOODLINK HOLDINGS, INC
475 ALBERTO WAY
Los Gatos, CA 95032


FORKLIFT SYSTEMS OF COLORADO
P.O. BOX 90689
SAN ANTONIO, TX 78209-9092


FORMULA 1 FEEDS INC
4401 WYALUSING NEW ALBANY RD
NEW ALBANY, PA 18833


FORREST ANDERSEN
5561 CLARENCE DR
WINDSOR, CO 80550

FORREST ARTHUR
1290 WEST S LANE NORTH
PAUL, ID 83347


FOUNDATION FIGHTING BLIDNESS
A VISION FOR THE FUTURE
80 BROAD STREET, SUITE 3301
NEW YORK, NY 10004


FOUNDATION FOR MEAT AND POULTRY
1150 CONNECTICUT AVE.NW
12TH FLOOR
WASHINGTON, DC 20036


FOUNTAINHEAD NETWORKS
2330 BROADWAY, SUITE 108
DENVER, CO 80205


FOURNIER TRUCKING, INC
P.O. BOX 39
CLEARWATER, MN 55320


FOX ROTHSCHILD LLP
49 MARKET ST
Morristown, NJ 07960-5122


FRAMARX WAXSTAR
3224 BUTLER AVENUE
SOUTH CHICAGO HEIGHT, IL 60411


FRANCES GATTO
243 MCDONALD AVE, APT 5K
BROOKLYN, NY 11218


FRANCESCA JACKSON
35 GRUNDY PLACE
MERRICK, NY 11566

```
FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0611


FRANCIS POTTER
PO BOX 1177
AULT, CO 80630


FRANCISCA ENSINIA
1620 9TH STREET UNIT B
GREELEY, CO 80631


FRANK MOORE
3493 ROSS ROAD
DOUGLAS, WY 82633


FRANK PEDDLE
23 MERRIMAC ST.
LACONIA, NH 03246


FRANK PLATT ESQ
151 NO. MAIN STR. SUITE4F
NEW CITY, NY 10956


FRD, LLC
423 A ANDOVER DR.
MONROE TWP, NJ 08831


FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO 64121-9468
```

FREMONT COMPENSATION INS.
135 S. LASALLE DEPT. 8005
CHICAGO, IL 60674-8005


FRESH & EASY, LLC TRUST
2600 EAGAN WOODS DRIVE, SUITE 400
ST. PAUL, MN 55121


FRIENDS OF THE FOOD INDUSTRY
C/O DEPUY SALES & MARKETING
16 CHESTNUT STREET, SUITE 301 EAST
EMERSON, NJ 07630


FRONTIER
1400 WEBSTER AVE.
FORT COLLINS, CO 80524


FRONTIER PRINT CENTER
1400 WEBSTER AVENUE
FORT COLLINS, CO 80524


FRONTIER TRANSPORT LLC
2415 N. CAPITOL AVE.
West Pasco, WA 99301


FRONTLINE INDUSTRIAL, LLC
6555 W 19TH ST
GREELEY, CO 80634


G & C FOOD DISTRIBUTORS
3407 WALTERS ROAD
P.O. BOX 19000
SYRACUSE, NY 13209-9000


G & K SERVICES
PO BOX 842385
Boston, MA 02284-2385

G & S LAMBS
26565 2ND STREET
APINGTON, IA 50604


G.BHANUSALI, M.D.
15 DUNNING ROAD
MIDDLETOWN, NY 10940


G.C.G RISK MANAGEMENT
100 CHURCH STREET, SUITE 810
New York, NY 10007


GABRIEL GOMEZ
3228 5TH STREET ROAD
GREELEY, CO 80634


GABRIELA CALDERON
2009 HABITAT LANE
GREELEY, CO 80631


GAGE FOOD SOLUTIONS, LLC
6 PEBBLE BEACH LANE
WHITE PLAINS, NY 10605


GAIL BAVER
1 RILEY RD
HARWICH, MA 02645


GAIL SACKS
48 AVONWOOD RS #210
AVON, CT 06001


GALAXIE COFFEE SERVICE
110 SEA LANE
FARMINGDALE, NY 11735

GALAXY INTERNATIONAL, INC.
P.O. BOX 765
INDIANA, PA 15701


GARCIA FAMILY INVESTMENT
PO BOX 337394
GREELEY, CO 80633


GARCIA FAMILY INVESTMENTS
PO BOX 337394
GREELEY, CO 80633


GARDEN STATE COLD STORAGE
474 WOLSON AVE.
NEWARK, NJ 07105


GARDEN STATES LABORATORIES INC
474 WILSON AVE.
3RD FLOOR
NEWARK, NJ 07105


GARNET MCQUEEN
114 WAYNE PI.SE
WASHINGTON, DC 20032


GARY BOONE (JAMISON FARMS)
C/O JAMISON FARMS & LIVESTOCK
7685 COUNTY ROAD W
QUINTER, KS 67752


GARY SANGINARIO
208 RUGGLES STREET
WESTBOTOUGH, MA 01581


GAVETTE INC
33037 WCR 53
GILL, CO 80624

GEA REFRIGERATION NORTH AMERICA, INC.
3475 BOARD ROAD
TRAIL  YORK, PA 17406


GEI INERNATIONAL, INC
100 BALL STREET  P.O. BOX 6849
SYRACUSE, NY 13217


GENE KINCHELOE
3423 COVE WAY
EVANS, CO 80620


GENE SERY
2719 ELM DR.
BELLMORE, NY 11710


GENERAL AIR SERVICE & SUPPLY CO.
1105 ZUNI ST
DENVER, CO 80204


GENEVIEVE NAVEDO
285 EAST 156 STREET, APT 6C
BRONX, NY 10451


GEORGE D. LAPSLEY M.ED
4988 ROLLING GLEN DRIVE
PIPERSVILLE, PA 18947


GEORGE MOTZ
420 12TH STREET #J2L
BROOKLYN, NY 11215


GEORGE ROMERO
622 EAST MAGNOLIA STREET
FORT COLLINS, CO 80524

GEORGE T. SANDERS COMPANY
10201 W. 49TH AVE
WHEAT RIDGE, CO 80033


GERALD COOPER
806 15TH AVENUE
GREELEY, CO 80631


GERALD R ZWERNEMANN
20 GARRETT AVE
CONGER, NY 10920


GERALDINE DOULSON
154 SHEFFIELD DRIVE
DELMONT, PA 15626


GERARDO MACIAS
2280 1st Ave Lot 106
GREELEY, CO 80631


GET IT ALL FOOD SERVICE, INC.
1219 FIRST STREET
WEST BABYLON, NY 11704


GIANT EAGLE, INC.
101 KAPPA DRIVE
PITTSBURGH, PA 15238


GILBERT T CHAVEZ
1608 38TH ST
EVANS, CO 80620


GILBERTO NORALES MARTINEZ
750 BRYANT AVE, APT 5H
BRONX, NY 10474

GILBERTO PEREZ
1988 NEWBOLD AVE APT 3C
BRONX, NY 10472


GIRANDOLA & SHUTKIND
355 FOOD CENTER DRIVE
BRONX, NY 10474


GKNY WHOLESALES MEATS
74 GLENSUMMER ROAD
HOLBROOK, NY 11741


GLACIER GOURMET MAKETING
515 South Mckee Street
SPOKANE VALLEY, WA 99016


GLACIER GRAPHICS, LLC
P.O. BOX 5785
HAILEY, ID 83333


GLEN CARTER
2721 OLD FOREST DRIVE
JOHNS ISLAND, SC 29455


GLOBAL EQUIPMENT COMPANY INC.
29833 NETWORK PLACE
Chicago, IL 60673-1298


Global Experience Specialists, Inc.
Bank of America, P.O. Box 96174
Chicago, IL 60693


GMG TRANWEST CORP.
20 BRANDYWINE DRIVE
DEER PARK, NY 11729-5720

GO GREEN PALLET & RECYCLING COMPANY
937 A STREET
GREELEY, CO 80631


GOLD MEDAL PACKING INC.
P.O. BOX 652
OROSKANY, NY 13424


GOLDSTEIN & BURTON INC.
NU PRODUCTS SEASONING CO.
20 POTASH ROAD
OAKLAND, NJ 07436


GOOD MOJO PRINTING
169 ISLIP AVENUE
ISLIP, NY 11751


GOODELL MACHINERY & CONSTRUCTION INC.
18847 CR 72
EATON, CO 80615


GOURMET DEMO SERVICES
295 W. CROMWELL #107
FRESNO, CA 93711


GRACE KOWALCZYK
503 MARLIN FARM RD.
Stewartsville, NJ 08886


GRACIELA DIAZ
2700 WEST C STREET LOT 64
GREELEY, CO 80631


GRAINGER
4531 INNOVATION DR
FORT COLLINS, CO 80525

GRAINGER
DEPT 807158332
PALATINE, IL 60038-0001


GRANT & HOFFMAN, P.C.
821 9TH STREET
GREELEY, CO 80631


GRASSELLI SSI
410 CHARLES ST.
THROOP, PA 18512


GREAT AMERICA FINANCIAL SERVICES CORP.
PO BOX 660831
DALLAS, TX 75266-0831


GREAT AMERICAN FOODS
50 AVENUE L
NEWARK, NJ 07105


GREAT SOUTHERN FOOD DISTRIBUTORS
6933 PISANO DRIVE
LAKE WORTH, FL 33467-5921


GREATER NY MEAT TRADE INSTITUTE
213 SOUTH AVE. EAST
Cranford, NJ 07016


GREELEY CHAMBER OF COMMERCE
902 7TH AVENUE
GREELEY, CO 80631


GREELEY ELECTRIC REPAIR INC.
2509 1/2 8TH AVENUE
GREELEY, CO 80631

GREELEY ELECTRIC REPAIR INC.
2509 1/2 8TH AVE
GREELEY, CO 80631


GREELEY FURNACE HEATING & AIR
2808 S 31ST AVE
GREELEY, CO 80631


GREELEY LOCK AND KEY
813 13TH STREET
GREELEY, CO 80631


GREELEY MEDICAL CLINIC P.C.
1900 16TH STREET
GREELEY, CO 80631


GREELEY TENT & AWNING CO
L&J Enterprises LLC DBA GT&A CO
2209 9TH ST
GREELEY, CO 80631


GREELEY TRIBUNE
P.O. BOX 1888
CARSON CITY, NV 89702


GREEN VILLAGE PACKING
68 BRITTEN ROAD
P.O BOX 204
GREEN VILLAGE, NJ 07935


GREG VETTER
2924 S. COUNTY ROAD 137
BENNET, CO 80102


GREG WEBER LIVESTOCK TRANSPORATION
P.O. BOX 176
MONTEVIDEO, MN 56265

GREGORY
1452 BEACH AVE. APT#23
BRONX, NY 10460


GROCERY HEADQUARTERS
333 SEVENTH AVENUE 11TH FLOOR
NEW YORK, NY 10001


GROCERY HEADQUARTERS
333 SEVENTH AVENUE
New York, NY 10001


GROVE MEAT CO, INC
2222 W. GROVE ST.
BLUE ISLAND, IL 60406


GS1 US, INC.
PO BOX 78000
Detroit, MI 48278-1271


GUILLERMO CHAVEZ-PAYAN
441 Wall St.
EATON, CO 80615


GULF COAST BUSINESS CREDIT
P.O. BOX 732148
DALLAS, TX 75373-2148


GUSTAVO VILLAFUERTE-SANCHEZ
2518 SHOOTING STAR WAY
EVANS, CO 80620


GUY LECAM
4 SKY VIEW DRIVE
LINCOLN, RI 02865

H-E-B
Attn: Louise Renaud
4710 N. Pan Am Expressway
SAN ANTONIO, TX 78218


H-E-B
Attn: Louisa Renaud
4710 N. Pan Am Expressway
SAN ANTONIO, TX 78218


H-E-B
4710 N. Pan Am Expressway
SAN ANTONIO, TX 78218


H-E-B PDC WAREHOUSE
ATTN: LOUISE RENAUD
4710 NORTH PAN AM EXPRESSWAY
SAN ANTONIO, TX 78218


H-E-B TOURNAMENT OF CHAMPIONS
PO BOX 4346
Houston, TX 77210


H.E.B -PDC WAREHOUSE
4710 N. PAN AM EXPRESSWAY
SAN ANTONIO, TX 78218


HAELION HERNANDEZ
1118 14TH STREET
GREELEY, CO 80631


HAI YING YE
207 CLINTON STREET APT 10
NEW YORK, NY 10002


HALAL TRANSACTION
PO BOX 4546
OMAHA, NE 68104

HALEY DEBLOC
34 HIGH FIELD AVENUE
PORT WASHINGTON, NY 11050


HALL & EVANS LLC
1200 SEVENTEENTH STREET, SUITE 1700
DENVER, CO 80202


HALLAM ENGINEERING CONSTRACTION CORP.
353 UNION AVE.
WESTBURY, NY 11590


HAMMERSTROM HAY COMPANY
26419 COUNTY ROAD 60 1/2
GREELEY, CO 80631


HANTOVER, INC
PO BOX 83152
CHICAGO, IL 60691-0152


HANZ ROBIN
715 BISCAYNE DRIVE
WEST PALM BEACH, FL 33401


HAROLD MILLER & SONS
167 WEST RIVER ROAD
WORLAND, WY 82401


HARPER LIVESTOCK CO
P.O. BOX 36
EATON, CO 80615


HARPER MECHANICAL INC.
3913 BURLINGTON AVE.
EVANS, CO 80620

HARRIS TEETER
PO BOX 60687
CHARLOTTE, NC 28260-0687


HARRIS TEETER, INC
ATTN:FRED PRINTZLAU
701 CRESTDALE ROAD
MATTHEWS, NC 28105


HARVEST MEAT
1022 BAY MARINA DRIVE #106
NATIONAL CITY, CA 91950


HARVEST PRINTING
2611 W. 11TH STREET ROAD
GREELEY, CO 80634


HARVEST PRINTING
1015 25TH AVENUE
GREELEY, CO 80634


HATTON SECURITY
2881 S 31ST AVENUE
BLDG 4 SUITE
GREELEY, CO 80631


HAUG QUALITY EQUIPMENT
18443 TECHNOLOGY DRIVE
morgan Hill, CA 95037


HCI COMMUNICATIONS
1028 9TH STREET
GREELEY, CO 80631


HEALTH NET INSURANCE OF NY INC.
P.O. BOX 31965
Hartford, CT 06150-1965

HEATHER BENSON
1427 MURRAY AVE.
BRONX, NY 10461


HEB GROCERY COMPANY,
P.O. BOX 202531
DALLAS, TX 75320-2531


HEB PRINT PLANT
ATTN: WANDA WALSTON
5121 RITTIMAN ROAD
SAN ANTONIO, TX 78240


HEB Tournament of Champions
646 S. FLORES ST
SAN ANTONIO, TX 78260


HECTOR VIEYRA
2906 14TH AVENUE COURT
GREELEY, CO 80631


HELENE HUGHES
25575 EDGEMONT
SOUTHFIELD, MI 48033


HENKEL ADHESIVES
P.O. BOX 101369
ATLANTA, GA 30392


HENRY & SONS INC.
P.O. BOX 3146
PASO ROBLES, CA 93447


HENRY A PATINO
65 15TH AVE, APT #3R
Woodside, NY 11377

HENRY ETCHEVERRY
59 WEST 100 NORTH
RUPERT, ID 83350


HERBY DEVIS
82 W. CLINTON AVE
ROOSEVELT, NY 11575


HERITAGE ACRES FOODS, LLC
528 BILLY SUNDY RD, SUITE 100
AMES, IA 50021


HERITAGE ACRES FOODS, LLC
P.O. BOX 1883
AMES, IA 50010


HIERSCHE, HAYWARD, DRAKELEY & URBACH
15303 DALLAS PARKWAY, SUITE 700
ADDISON, TX 75001


HIGH PLAINS FRONTIER SUPPLY, LLC
PO BOX 2640
LOVELAND, CO 80539


HIGHLAND ESTATES COFFEE TRADERES
P.O. BOX 91337
CHICAGO, IL 60693-1337


Hill Security Products
820 NW Evans Street
Sheridan, OR 97378


HILO MATERIAL HANDLING GROUP
345 OSER AVENUE
HAUPPAUGE, NY 11788

HIRED GUN WEED & PEST CONTROL LLC
25307 CR 50
KERSEY, CO 80644


HITCHCOCK EVERT
P.O. BOX 132133
DALLAS, TX 75313-2133


HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
Carol Stream, IL 60132-2517


HOLIDAY MEATS
42 BIRCH AVE
Little Silver, NJ 07739


HOLLAND & HART LLP
P.O. BOX 17283
DENVER, CO 80217-0283


HONEYWELL SCANNING & MOBILITY
62408 COLLECTIONS CENTER DR
Chicago, IL 60693-0624


HOOVEN-DAYTON CORP.
P.O. BOX 72486
CLEVELAND, OH 44192


HOP ENERGY LLC
P.O. BOX 845778
BOSTON, MA 02284-5778


HORTENCA DELACRUZ
1714 HABITAT LN
GREELEY, CO 80631

HOSPITAL RECEIVABLES SERVICES, INC.
900 MERCHANTS CONCOURSE
WESTBURY, NY 11590-5114


HOUSE OF SMOKE
825 DENVER AVE.
P.O.BOX 146
FORT LUPTON, CO 80621


HOWARD WILLIAMS
2363 PROSPECT ACE.
BRONX, NY 10458


HOWARD-SLOAN
261 MADISON AVENUE
New York, NY 10016


HUDSON VALLEY HOSPITAL
1980 CROMPOND ROAD
CORTLANDT MANOR, NY 10567


HUNTS POINT CO-OP MARKET
355 FOOD CENTER DRIVE
ROOM C-101
BRONX, NY 10474


HUNTS POINT COLLISON INC
1220 OAKPOINT AVE
BRONX, NY 10474


HUNTS POINT SERVICE STATION INC.
565 HUNTS POINT AVE
BRONX, NY 10474


HUWA SALES & SERVICE
3835 EAST 48TH AVE.
DENVER, CO 80216

HUWA SALES & SERVICES, INC.
3990 FOX STREET
DENVER, CO 80216


HUWA SALES SERVICE
3835 E 48TH AVE
Denver, CO 80216


HYGIENA
941 AVENIDA ACASO
Camarillo, CA 93012


HYGIENA
FILE 2007
1801 W OLYMPIC BLVD
Pasadena, CA 91199-2007


HYGRADE BUSINESS GROUP INC
P.O. BOX 48047
Newark, NJ 07101-4847


I. GRAPHICS
6625 POWELL STREET
LOVELAND, CO 80538


I.E. SHAFFER & CO.
830 BEAR TAVERN ROAD
P.O. BOX 1028
WEST, NJ 08628


ICIX
1500 FASHION ISLAND BLVD #210
San Mateo, CA 94404


ID EDGE INC
1849 CHERY ST #10
LOUISVILLE, CO 80027

IDA DANIELS
4110 HARMATTAN DRIVE
DENVER, NC 28037


IDEA HEALTH & FITNESS ASSOC.
10190 TELESIS COURT
SAN DEIGO, CA 92121


IDEAL SERVICES CO.
P.O. BOX 328
GREELEY, CO 80632


IDOHO WOOL GROWERS ASSOCIATION
P.O. BOX 2596
BOISE, ID 83701


IEH LABORATORIES
ACCOUNTS RECEIVABLE
15300 BOTHELL WAY NE
LAKE FOREST PARK, WA 98155


IEH NE- SANIPURE FOOD LABS
ACCOUNTS RECEIVABLE
15300 BOTHELL WAY NE
LAKE FOREST PARK, WA 98155


IEH-AQUATIC RESARCH
ATTENTION ACCOUNTS RECEIVABLE
15300 BOTHELL WAY NE
LAKE FOREST PARK, WA 98155


IEH-SANI-PURE
178-182 SADDLE RIVER RD
SADDLE, NJ 07663


IGNITE PERFORMANCE
5543 GRAY STREET
ARVADA, CO 80002

IGRAPHICS
6625 POWELL STREET
Loveland, CO 80538


ILYSE M. SHECHTEL
205 WEST END AVE, 21L
New York, NY 10023


IMAGE TECHNOLOGIES INC.
700 AUTOMATION DRIVE
WINDSOR, CO 80550


IMI GLOBAL, INC
221 WILCOX STREET, SUITE A
CASTLE ROCK, CO 80104


IMPACT SOLUTION CONSULTING LLC
10718 TROY STREE
COMMERECE, CO 80022


IMPERIAL BAG & PAPER CO LLC
255 ROUTE 1 AND 9
JERSEY CITY, NJ 07306


IN PRO GRAPHICS INC.
1142 BIRCHDALE LANE
AURORA, IL 60504


IN THE NEWS
8517 SUNSTATE STREET
TAMPA, FL 33634


INDIANA BEEF COUNCIL
5738 W 74TH STREET
INDIANAPOLIS, IN 46278

INDUSTRIAL CLEANING SOLUTIONS
85 WHISPER WOOD
SLIDELL, LA 70458


INDUSTRIAL DOOR & GLASS CO, INC.
4458 WHITE PLAINS ROAD
BRONX, NY 10470


INDUSTRIAL ELECTRIC HEATING SUPPLY
5110 N.W. 86TH TERRACE
KANSAS CITY, MO 64154


INDUSTRIAL LABEL CORPORATION
4130 SOUTH 94TH STREET
OMAHA, NE 68127


INDUSTRIAL PIPE & SUPPLY CO
PO BOX 481
CABOT, AR 72023


INFINITY HANDLEING SYSTEMS
603 CHESTNUT STREET
GARDEN CITY, NY 11530


INFORMATION CONTROLS
1358 FOURTH AVENUE
ROCKFORD, IL 61104


INSERCO INC.
P.O. BOX 440096
AURORA, CO 80014-0096


INTEGRA BUSINESS
PO BOX 2966
MILWAUKEE, WI 53201-2966

INTERCOMP, INC
12240 VENICE BLVD. STE 15
LOS ANGELES, CA 90066


INTERIOR SPRINKLER SYSTEMS, INC.
1535 10TH AVE SUITE #4
GREELEY, CO 80631


INTERNATIONAL PAPER
P.O. BOX 676565
DALLAS, TX 75267-6565


INTRALOX , LLC
P.O. BOX 730367
DALLAS, TX 75373-0367


INTRALOX, LLC
PO BOX 730367
DALLAS, TX 75373-0367


IOWA FOUNDATION FOR AGRICULTURAL ADVANCE
1440 NW13TH AVE
SLATER, IA 50244


IOWA SHEEP AND WOOL PROMOTION
P.O. BOX 633
KNOXVILLE, IA 50138


IOWA SHEEP INDUSTRY ASSOCIATION
2481 W. 84TH ST., N.
COLFAX, IA 50054


IOWA SHEEP INDUSTRY ASSOCIATION
C/O MICHELLE HARLAND
27311 620TH AVE.
NEVADA, IA 50201

IOWA STATE BLOCK & BRIDLE CLUB
SHEEP INTEREST GROUP
120 KILDEE IOWA STATE UNIVERSITY
AMES, IA 50011

IRA WINCOTT
166 EAST JERICHO TURNPIKEI
MINEOLA, NY 11501

IRENE LOTRUGLIO
53 EVANS AVE.
OCEANSIDE, NY 11572

IRVIN AMAYA
861 BRUCKNER BLVD APT C3
BRONX, NY 10459

ISAAC SWAPP
817 26th AVENUE #18
GREELEY, CO 80634

ISLAND CONTAINER CORP.
263 MERRITT AVENUE
WANTAGH, NY 11798

ITEMMASTER, INC.
30 N. LASALLE STREET, SUITE 3500
CHICAGO, IL 60602

ITRADENETWORK, INC-EFS NETWORK
P.O. BOX 935209
ATLANTA, GA 31193-5209

ITW LABELS
75 REMITTANCE DRIVE, SUITE 3303
CHICAGO, IL 60675-3303

IVAN RUSH
80620 CR 19
SCOTTSBLUFF, NE 69361


IWGA
P.O. BOX 2596
BOISE, ID 83701


J & G FOODS, INC
1 BLACKSTONE STREET
Sutton, MA 01590-3824


J &D  TRANSPORTATION
27 VILLAGE DR.
Quincy, MA 02169


J&B MACHINE LLC
370 EAST 16TH STREET
GREELEY, CO 80631-6011


J.A.B. Consultant, Inc.
7001 MELROSE LANE
OKLAHOMA CITY, OK 73127


J.J. KELLER & ASSOCIATES, INC.
P.O. BOX 6609
Carol Stream, IL 60197-6609


J.O.H.
ONE PROGRESS ROAD
BILLERICA, MA 01821-5731


J.T JOBBAGY
832 WASHINGTON STREET
New York, NY 10014

J.ZUPAN FOUNDATION
7223 N.E. HAZEL DELL AVE.
VANCOUVER, WA 98665


JACCARD CORPORATION BUFFALO
3421 N. BENZING ROAD
ORCHARD PARK, NY 14127-1592


JACK PEDOWITZ ENTERPRISES INC
1765 EXPRESSWAY DR N
HAUPPAUGE, NY 11788


JACOB ATWOOD
6242 WEST 14TH STREET
GREELEY, CO 80634


JACOB HASBROUCK
13784 HWY 14
AULT, CO 80610


JACOB TORRES
810 EAST 152ND ST
BRONX, NY 10455


JACOBI MEDICAL CENTER
P.O. BOX 5760 GPO
NEW YORK, NY 10087


JAIME AMBRIZ
542 N 11TH AVE # 26
GREELEY, CO 80631


JAIME RODRIGUEZ
7509 8TH STREET
GREELEY, CO 80631

JAMES ALLES
1959 26TH AVE CT
GREELEY, CO 80634


JAMES CHARLES KOHUT
2031 5TH STREET
GREELEY, CO 80631


JAMES V. HURSON ASS
DEPARTMENT 1080
WASHINGTON, DC 20042-1080


JAMISON FARM & LIVESTOCK LLC
7685 COUNTY ROAD W
QUINTER, KS 67752


JANET VILLARREAL
3526 PUEBLO STREET #B
EVANS, CO 80620


JANICE JANAITIS
P.O. BOX 761
CENTER HARBOR, NH 32226


JARED CORTES
616 18TH STREET
GREELEY, CO 80631


JARVIS PRODUCT CORPORATION
33 ANDERSON ROAD
MIDDLETOWN, CT 06457-4926


JARVIS PRODUCTS CORPORATION
33 ANDERSON ROAD
MIDDLETOWN, CT 06457-4926

JASON PAGAN
813 FAILE ST, APT 4E
BRONX, NY 10474


JASON`S FOOD INC.
208 E. HELEN
PALATINE, IL 60067


JAY C. HASBROUCK
39646 WELD COUNT ROAD 39
AULT, CO 80610


JAY HASBROUCK
18979 CR 78
EATON, CO 80615


JAYSON FOLEY SHEEP SHEARING
26117 OLD HWY. 87
KAYCEE, WY 82639


JBS USA FOOD COMPANY
P.O. BOX 809202
CHICAGO, IL 60680-9202


JBS USA FOOD COMPANY
1770 PROMONTORY CIRCLE
P.O. BOX 336910
GREELEY, CO 80633


JBS USA Food Company
1770 Promontory Circle
Greeley, CO 80634


JBS USA, LLC
PO BOX 561477
DENVER, CO 80256

JDRF
3000 69TH STREET EAST
P.O.BOX 1911
PALMETTO, FL 34220-1911


JEAN THOMAS
10 HAYDEN ST.
NASHUA, NH 03060


JEFF HARROD
7625 PINE VALLEY STREET
BRADENTON, FI 34202


JEFF SOWERWINE
125 BELINGTON AVENUE
MADISONVILLE, LA 70447


JEFFREY NEGRON
730 EAST 163RD STREET
BRONX, NY 10456


JENNIFER DRESNER
256 GODWIN AVE.
BRIDGEWOOD, NJ 07450


JENNIFER SPENCE
803 CATOR AVENUE
BALTIMORE, MD 21218


JEREMY GESKE
31307 171ST AVE
NEW PRAUGE, MN 56071


JERRY ZWERNEMANN
20 GARRET AVE
CONGERS, NY 10920

JESSICA AVENDANO
325 E 1ST ST, LOT 447
AULT, CO 80610


JESUS ROMAN
24 POTTER STREET
PAWTUCKET, RI 02860


JEURAY SANDOVAL
2012 6TH AVENUE #9
GREELEY, CO 80631


JEURIS TAVAREZ
682 EAGLE AVE. APT 2
BRONX, NY 10455


JILCO EQUIPMENT LEASING CO.
377 HALF ACRE ROAD
P.O. BOX 455
CRANBURY, NJ 08512


JIM BENDER INC
7840 F STREET
OMAHA, NE 68127


JKMI REFRIGERATION
714 SE GRAND
FAUCETT, MO 64448


JKMI REFRIGREATION
714 SE GRAND
FAUCETT, MO 64448


JOAN ANGRISANI
2133 EAST 1ST STREET
BROOKLYN, NY 11223

JOEL DELGADO
2471 13TH AVENUE
GREELEY, CO 80631


JOEL SOMERS
11416 SAN JOAQUIN RIDGE
LITTLETON, CO 80127-3604


JOHN G. KENNEDY, PC
3 QUINCY AVENUE
BAYVILLE, NY 11709


JOHN KANE
25 CRAIG AVE.
MADISON, WI 53705


JOHN MCCAMMON
1309 DUFOSSAT STREET
NEW ORLEANS, LA 70115


JOHN MILFORD
3632 MAYFLOWER CT
FORT COLLINS, CO 80526


JOHN REICHELD
26 SIMPSON AVENUE
Kitchener, ON N2A 1L3
Canada


JOHN SCHOMP
100 N DIXIELAND RD
ROGERS, AR 72756


JOHN STROHM
1006 1ST AVENUE
GREELEY, CO 80631

JOHN W. WILLIAMS INC.
48 LITTLE WEST 12TH STREET
New York, NY 10014


JON DOYLE
6661 CANADA GOOSE COURT
FREDERICK, MD 21703


JON OSBORN
5021 E WOODMILL DR.
Wilmington, DE 19808


Jonathan Romero
921 East 25th Street Road
GREELEY, CO 80631


Jonathan Silvers
124 West 79th St Apt 8B
New York, NY 10024


JONATHAN URIOSTEGUI
2345 W 10TH ST #11
GREELEY, CO 80634


Joost Industrial INC
PO Box 39514
DENVER, CO 80239-0514


JORGE LECHUGA
1704 2ND STREET
GREELEY, CO 80631


JOSE CHAIREZ
2933 ASPEN AVENUE
GREELEY, CO 80631

JOSE I RAMIREZ PERLA
2200 MORRIS AVE, APT 1M
BRONX, NY 10453


JOSE MARTINEZ
1309 CLINTON AVE APT 2B
BRONX, NY 10456


JOSE PERALTA
980 SIMPSON STREET
BRONX, NY 10459


JOSEPH DIBENEDETTO
2775 RT 52
HOPEWELL JUNCTION, NY 12533


JOSEPH RIVERA
672 BECK ST.
BRONX, NY 10455


JOSMARIE PINTO
1609 CROSBY AVE, APT 2
BRONX, NY 10461


Joy Arrowsmith
31 Larkspur Lane
Plymouth, MA 02360


JTB
220 6TH AVE
HAWTHORNE, NJ 07506-1556


JUAN  CARLOS ORTIZ
1382 CROTONA AVE APT 2D
BRONX, NY 10456

JUAN E. MAURICIO PITILLO
945 E 174TH ST APT 610
BRONX, NY 10460


JUANITA QUINONES
3250 BROADWAY
New York, NY 10027


JUDITH QUICK & ASSOCIATES
13944 ROBERTS ROAD
HANCOCK, MD 21750


JUDY KAHN
16 AMHERST COURT
Glen Rock, NJ 07452


JUDY VANSANT
2805 CLARENDON RD
SEDLIA, MO 65301


JULIE JAMGOCHIAN
100 WESTMINSTER RD.
LYNBROOK, NY 11563


JULIE STOIBER
524 MANNING WALK
PHILADELPHIA, PA 19106


JULIO ANES GONZALEZ
1500 NOBLE AVE, APT #1N
BRONX, NY 10460


JULIO S. SALCE
797 E 170 ST. APT 3B
BRONX, NY 10459

JULISA CHARMAINE HAMILTON
2007 LAFONTAINE AVE APT 5A
BRONX, NY 10457


JUSTIN ROBERT ROE
1020 9TH ST
GREELEY, CO 80631


JUSTIN TOFFLEMOYER
1101 H STREET
GREELEY, CO 80631


JUSTUS S PETTIT
14506 CR 88
PIERCE, CO 80650


K & L ASSOCIATES INC.
P.O BOX 804
Wallingford, CT 06492


K& T PROVISIONS INC
37-11 BROADWAY
LONG ISLAND CITY, NY 11103


KALSEC
P.O. BOX 50511
KALAMAZOO, MI 49006


KAMEL KAMEL ABDEL SAMAD
HALAL TRANSACTION OF OMAHA
P.O. BOX 4546
OMAHA, NE 68104


KANE BEEF PROCESSORS, LLC
MARQUETTE COMMERCIAL FINANCE NW 6333
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6333

KANSAS SHEEP COUNCIL
2598 COUNTY ROAD 78
QUINTER, KS 67752


KAP`S WHOLESALE
2001 BREWSTER
DETROIT, MI 48207


KARISSA MANEOTIS
620 MATHEWS STREET #201
FORT COLLINS, CO 80524


KARN`S MARKETS
675 SILVERSPRING RD
MECHANICSBURG, PA 17050


KASCO
1569 TOWER GROVE AVE
ST LOUIS, MO 63110


Kathleen Hemmerly
429 Oakdene Ave
Cliffside Park, NJ 07010


KATHY KAEHLER
5950 CANOGA AVE. SUITE 510
WOODLAND, CA 91367


KATZKE PAPER CO
2495 SOUTH DELAWARE STREET
DENVER, CO 80223-4394


KAY CARTER
500B SPRATT ST
CHARLOTTE, NC 28206

KEITH DESHAZO
5913 Francis Fair Parkway
Springdale, AR 72762


KEITH EVAN BELK
9904 N. COUNTY ROAD 17
FORT COLLINS, CO 80524


KEITH SAJGOVIC
3 JAY LANE
SEYMOUR, CT 06483


KELLEY KRIZ
P.O. BOX 23
ALBIN, WY 82050


KELLY AUSTIN
212 COPPER WOOD COURT
MILLERSVILLE, MD 21108


KELLY BULTMAN
4250 WEST 16 #15
GREELEY, CO 80634


KELLY REICHMAN
9444 CR 49
JULESBURG, CO 80737


KELSEY STORY
3816 29TH ST
GREELEY, CO 80634


KEMIN FOOD TECHNOLOGIES, INC.
3531 PAYSPHERE CIRCLE
CHICAGO, IL 60674

KEN EMRICK
ROSEN OF COLORADO
920 N 7TH AVENUE
GREELEY, CO 80631


KEN JETER
32 LOCUST STREET
Danvers, MA 01923


KENNETH ALLEN
3180 ARROYO VERDE WAY
CASTLE ROCK, CO 80108


KENNETH HOLLEY
1551 UNION PORT ROAD
BRONX, NY 10462


KENNETH ROMANO
3370 SE EAST SNOW ROAD
PORT SAINT LUCIE, FL 34983-6415


Kentmaster MFG. CO. INC
1801 South Mountain Ave
Monrovia, CA 91016


KEVIN CARRAZZONE
43 KETTLE COURT
NEWBURGH, NY 12550


KEVIN QUAM
4531 WEST 14TH STREET
GREELEY, CO 80634


KEVIN Y ROJAS
3202 WEBSTER AVE
Bronx, NY 10467

KEY FOOD STORES CO-OPERATIVE INC.
1200 SOUTH AVE, SUITE #103
STATEN ISLAND, NY 10314


KEY MATERIAL HANDLING, CO, INC.
4606 3RD AVENUE
BROOKLYN, NY 11220


Keyence Corp. of America
669 RIVER DR, SUITE 403
Elmwood, NJ 07407


KFSA INSURANCE AGENCY
PO BOX 1747
HUCHINSON, KS 67504-1747


KGRE
1020 9TH STREET, SUITE 201
GREELEY, CO 80631


KGRE RADIO
GREELEY BROADCASTING CROP.
1102 5TH ST., 2ND FLOOR
GREELEY, CO 80631


KGRE RADIO
GREELEY BROADCASTING CORP.
1102 5TH ST., 2ND FLOOR
GREELEY, CO 80631


KGRE-AM
1102 5th STREET, 2ND FLOOR
GREELEY, CO 80631


KH ROOFING LLC
2305 9TH STREET
GREELEY, CO 80634

KIMBERLY GARCIA
730 E 165TH STREET
BRONX, NY 10456


KING KULLEN
185 CENTRAL AVE
BETHPAGE, NY 11714


KINGS FOOD MARKET
700 LANIDEX PLAZA
PARSIPPANY, NJ 07054


KINGS SCU ( F. LAWRENCE)  NYS CHILD SUPP
P.O BOX 15363
ALBANY, NY 12212-5363


KINGS SCU ( J. MAURICIO) NYS CHILD SUPPO
P.O. BOX 15363
ALBANY, NY 12212-5363


KOCH EQUIPMENT LLC
1414 W. 29TH STREET
KANSAS CITY, MO 64108-3604


KOCH SUPPLIES
12240 COLLECTIONS CENTER
CHICAGO, IL 60693


KOCH SUPPLIES INC
12240 COLLECTIONS CENTER
CHICAGO, IL 60693


KOHLER INDUSRIES
4925 NORTH 56TH STREET
LINCOLN, NE 68529

KOURTNEY PETTY
52 UNION ST.
Cambridge, MA 02141


KOWALSKI`S MARKET
1261 GRAND AVE
SAINT PAUL, MN 55105


Kran
3620 W 10TH ST, UNIT B
GREELEY, CO 80634


KRANTZ & KRANTZ, LLP
400 RELLA BLVD, SUITE 165
MONTEBELLO, NY 10901


KRISTEN REISINGER
146 WHITEHAVEN CIRCLE
LITTLETON, CO 80129


KROGER CO.
MEAT MERCHANDISING
5960 CASTLEWAY WEST DRIVE
INDIANAPOLIS, IN 46250


KRONOS INC
P.O. BOX 845748
BOSTON, MA 02284-5748


KRONOS INCORPORATED
P.O. BOX 845748
BOSTON, MA 02284-5748


KROY LLC
PO BOX 392342
Cleveland, OH 44193

Kurt Schmits Jr Inc
410 Hester Street
San Leandro, CA 94577


KWABENA ADOM A SIEDU
140 CASALS PL
BRONX, NY 10475


KYLE SMITHWICK
P.O. BOX 598
MILES, TX 76861


L & R PALLET
3855 LIMA STREET
DENVER, CO 80239


L.J CAMPBELL WHOLESALE MEATS INC
BLD D-6
BRONX, NY 10474


LAB SAFETY SUPPLY INC
P.O. BOX 5004
JANESVILLE, WI 53547-5004


LABEL LOGIC, INC
516 PINE CREEK COURT
ELKHART, IN 46516


LABEL MAKERS INC.
12 LONG ISLAND AVE
HOLTSVILLE, NY 11742


LAFRIEDA MEAT CO.
3701 TONNELLE AVENUE
North Bergen, NJ 07047

LAKE SHIPPING SERVICES LLC
4225 30TH AVENUE SOUTH
MOORHEAD, MN 56560


LAMBERT LIVESTOCK & CATTLE CO LLC
21133 ROAD W
LEWIS, CO 81327


LAMBLAND, INC.
16350 WCR 76
EATON, CO 80615


LANE DUNSETH
1125 11TH AVENUE  APT P
GREELEY, CO 80631


LARAMIE COUNTY COMMUNITY COLLEGE
1400 EAST COLLEGE DRIVE
CHEYENNE, WY 82007


LAREDO COLD SERVICES LLC
PO BOX 452148
LAREDO, TX 78045-0027


LARIMER COUNTY FAIR
5280 ARENA CIRCLE
Loveland, CO 80538


LAURA GRAF
18 HOUGHTON BLVD
STONY BROOK, NY 11790


LAVA LAKE LAMB
P.O. BOX 2249
HAILEY, ID 83333

LAWRENCE HOSPITAL CENTER
P.O. BOX 350
PLAINVIEW, NY 11803-0350


LAWRENCE RHODES
1553 UNIONPORT ROAD APT 3G US
BRONX, NY 10462


LAWRENCE WHOLESALE MEATS
P.O. BOX 58307
LOS ANGELES, CA 90058


LC EQUIPMENT AND SERVICES, INC.
PO BOX 7165
OMAHA, NE 68107


LEE MERECICKY
31507 WALKER ROAD
BAY VILLAGE, OH 44140


LEGION EXPRESS INC.
474 WILSON AVE.
NEWARK, NJ 07105


LEHMAN, NEWMAN & FLYNN CPA
534 BROADHOLLOW ROAD-SUITE 302
Melville, NY 11747


LENNY SIMPSON
20709 WCR 84
AULT, CO 80610


LENOZ HILL HOSPITAL
GPO 5900
NEW YORK, NY 10087-5900

LEO WEIS
47695 WCR 39
PIERCE, CO 80650


LES VIANDES DU BRETON INC.
1312 , RUE SAINT GEORGES
Saint-Bernard
QC G0S 2G0
Canada


LESLIE WILLIAMS
27 CHARTER AVENUE
HUNTIGTON, NY 11746


LEVI DYER
920 N. 7TH AVENUE
GREELEY, CO 80631


LEVI RULE
5252 EAST 140TH PLACE
THORNTON, CO 80602


LEWIS LAND AND LIVESTOCK LTD CO.
1807 DON LEWIS DRIVE
ARTESIA, NM 88210


LEXICON TECHNOLOGIES, INC
2195 EASTVIEW PARKWAY
CONYERS, GA 30013


LIBERTY MUTUAL INS.CO
P.O. BOX 7247-0109
PHILADELPHIA, PA 19170-0109


LICENSE MONITOR INC
P.O. BOX 204194
DALLAS, TX 75320-4194

LIFT PRO INC
439 HALLECK STREET
BRONX, NY 10474


LINCOLN MEDICAL CENTER
P.O BOX 5045
NEW YORK, NY 10087


Lincoln Park Hotel, LLC
Doubletree Hilton Greeley
at Lincoln Park
919 7th Street
GREELEY, CO 80631


LINCOLN PROVISION, INC
824 WEST 38TH PLACE
CHICAGO, IL 60609


LINCOLN SERVICE & EQUIPMENT
9 COMMERCE CIRCLE
Durham, CT 06422


LINDA RAY
163 NASSAU RD.
HUNTINGTON, NY 11743


LINDENMEYR MUNROE
PO BOX 416207
Boston, MA 02241-6207


LINDOQUIST & VENNUM PLLP
4200 IDS CENTER
MINNEAPOLIS, MN 55402-2274


LINEAGE
27626 NETWORK PLACE
Chicago, IL 60673-1276

LINEAGE
8001 EAST 88TH AVE
HENDERSON, CO 80640


Lineage Freight Management
P.O. BOX 101634
PASADENA, CA 91189-1634


LINEAGE LOGISTIC ICM LLC
PO BOX 974647
DALLAS, TX 75397


LINNANE & COMPANY
44 RABBIT ROAD
SALISBURY, MA 01952


LIZARD LABEL SOLUTIONS
10-E COMMERCE ROAD
FAIRFIELD, NJ 07004


LLOYD FULLMER
C/O JAMISON FARM & LIVESTOCK
7685 COUNTY ROAD W
QUINTER, KS 67752


LOEB EQUIPMENT
4131 S.STATE STREET
CHICAGO, IL 60609


LONGHORN FOOD BROKERS, L.P.
318 E. NAKOMA #208
SAN ANTONIO, TE 78216


LONGHORN FOOD BROKERS, L.P.
318 E. NAKOMA #208
SAN ANTONIO, TX 78216

LORENZO ARGUELLO
8 WINDWARD LANE
BRONX, NY 10464


LORETTA RUSSO
254 4TH ST
Bordentown, NJ 08505-1129


Lori Anderson
20765 County Road 86
Ault, CO 80610


LORNE LAUFER
4693 SUGAR BEACH WAY
LAKE WORTH, FL 33449


LORRAINE SANTANA
101 NW 28TH AVE.
CAPE CORAL, FL 33993


LOUIS R ABOAGUE
1038 ELDER AVE.
BRONX, NY 10472


LOUIS SPAGNOLI
7 DEERFIELD LANE
KATONAH, NY 10536


LOUIS ZUCKER & MEAT PRODUCTS
830 WASHINGTON ST
WEST VILLAGE
New York, NY 10014


LOWE REFRIGERATION, INC.
105 CECIL COURT
FAYETTEVILLE, GA 30214

LOWE WORLDWIDE REFRIGERATION
7405 GRAHAM RD, SUITE B
FAIRBURN, GA 30213


LPMB, INC.
12 ARMOUR VILLA AVE.
TUCKAHOE, NY 10707


LTL SERVICES INC.
P.O. BOX 112
LE SUEUR, MN 56058-0112


LUIS A ALMONTE
620 TRINITY AVE. APT A2
BRONX, NY 10455


LUIS MICHAEL BRUNDAGE
480E 176TH ST.
BRONX, NY 10457


LUKE POOLE
243 East A St Apt #3
AULT, CO 80610


LUND FOOD HOLDINGS, INC.
3948 WEST 50TH STREET,
MINNEAPOLIS, MN 55424-1202


LUZ E ORTIZ
2315 BALSAM AVENUE
GREELEY, CO 80631


LYNN SCHNABEL
71 PANARAMA DRIVE
WANTAGE, NJ 07461

M & J COLD STORAGE
P.O. BOX 540063
OPA LOCKA, FL 33054


M & M  EQUIPMENT CORP.
7355 MONTICELLO AVE.
SKOKIE, IL 60076


M & S FOOD BROKERS INC.
7899 CAUSEWAY BLVD N.
SAINT, FL 33707


M-TEK INC.
1675 TODD FARM DRIVE
ELGIN, IL 60123


M.W. WALDROP COMPANY INC.
DEPT #41796
P.O. BOX 650823
DALLAS, TX 75265


MAC- MACHINES & CHEMICAL LLC
P.O BOX 461
Cherry Hill, NJ 08003


Mac7 LLC
3127 Shady Glenn Estates Drive
Wildwood, MO 63038


MAID-RITE STEAK CO.,INC.
P.O. BOX 827059
PHILADELPHIA, PA 19182-7059


MAIN ST. WHOLESALES MEAT
210 MAIN STREET
FARMINGDALE, NY 11735

Mainfreight, Inc.
1400 Glenn Curtiss ST
Carson, CA 90746


MAJA FOOD-TECHNOLOGY INC.
1122 E. HARTMAN AVE.
OMAHA, NE 68110


MAJESTIC INDUSTRIES,
3311 SHORE PKWY
BROOKLYN, NY 11235


MALOVA TRUCKING
3744 MARION ST
DENVER, CO 80631


MALOVA TRUCKING
16458 MARION ST.
THORNTON, CO 80602


MANUEL PENA
1052 EVERGREEN AVE.
BRONX, NY 10472


MARC BEHR
204 BRACKETT ROAD
New Durham, NH 03855


MARC S KOWALSKY
P.O. BOX 5090
NEW YORK, NY 10087-5090


MARC SIPPEL
407 E 14TH AVE
GROTON, SD 57445

MARCHO FARMS INC.
519 ALLENTOWN ROAD
SOUDERTON, PA 18964


MARCHO FARMS, INC.
519 ALLENTOWN ROAD
SOUDERTON, PA 18964


MARCO DUQUE
601 SOUTH FORK ROAD
CHEYENNE, WY 82007


MAREL INC.
32035 COLLETION CENTER DR
Chicago, IL 60693


MAREL INC.
DEPT CH 17141
PALATINE, IL 60055-7141


MARI
920 NORTH STREET 7TH AVE
GREELEY, CO 80631


MARIA D CASTANEDA
535 E 26TH ST
GREELEY, CO 80631


MARIA DEL CARMEN ALMONTE
3428 PARK AVE APT 1A
BRONX, NY 10456


MARIANN SCHACHTER
15235 O`NEAL RD #13
GULFPORT, MS 39503

MARIE CAPUTO
6880 GRANDVIEW DRIVE
INDEPENDENC, OH 44131


MARILYN STERN
20-150 18TH AVENUE, APT 1K
BAYSIDE, NY 11360


Marin Moreno
2990 W. C Street #63-106
GREELEY, CO 80631


MARINE HOTEL ASSOCIATION
P.O. BOX 1659
Sausalito, CA 94966


MARIPOSA
801 8TH STREET SUITE 110
GREELEY, CO 80631


MARISELA ANN FUENTES ALVAREZ
3917 CENTRAL STREET
EVANS, CO 80620


MARK BUZHARSKY, LLC
380 PLASANT LANE
New Milford, NJ 07646


MARK DALBEY
302 AVENUE E
P.O. BOX 271
BAYARD, NE 69334


MARK HILL
561 S ROAD
MACK, CO 81525

MARK HIRSCHORN
944 MIDWAY
WOODMERE, NY 11598


MARK LYMAN
411 ROAD 47
TEN SLEEP, WY 82442


MARKEM-IMAJE CORPORATION
P.O. BOX 3542
BOSTON, MA 02241


MARKET DISTRIBUTORS INC
355 FOOD CENTER DRIVE
A5-12 HUNTS POINT CO-OP MKT
BRONX, NY 10474


MARKET LIFT INC.
439 HALLECK ST.
BRONX, NY 10474


MARKET PLACE RESTAURANT-KALIVIA FOOD
355 FOOD CENTER DRIVE
BRONX, NY 10474


MARKUS WILLIAMS YOUNG & HUNSICKER LLC
1775 Sherman Street, Suite 1950
DENVER, CO 80203


MARLENE ROSENTHAL
1146 WATERFRONT DRIVE
MOUNT, SC 29464


MARLON BERNANRDEZ
106 GERY ST.
BROOKLYN, NY 11206

MARSHA FARMELANT
20 RICKEY DRIVE
FRAMINGHAM, MA 01702


MARTIN A. BIENSTOCK
CITY MARSHAL
36-35 BELL BOULEVARD
BAYSIDE, NY 11361-0700


MARTIN AUZA SHEEP COMPANY
3378 S. 16TH AVENUE
YUMA, AZ 85365-3917


MARTIN HAYSACKING & RETRIEVING
7690 CARISON CT.
FORT COLLINS, CO 80524


MARTIN YNFANTE
2011 AMSTERDAM AVE, APT. 2
MANHATTAN, NY 10032


MARTINA CHAIREZ
2933 ASPEN AVE
GREELEY, CO 80631


MARTINA DE LA CRUZ
2933 ASPEN AVENUE
GREELEY, CO 80631


MARTINSDALE COLONY, INC.
P.O. BOX 152
MARTINSDALE, MT 59053


MARVIN EASTON
2326 RYER AVE.
BRONX, NY 10458

MARY ANN HOFFMAN
14 NORWICH CIRCLE
MEDFORD, MA 02155


MARY AVILES
507 11TH STREET
GREELEY, CO 80631


MARY DEMBOLA
18 BARKERS PL ROAD
PORT WASHINGTON, NY 11050


MARY FARO
19 WINDY POINT RD
MOULTONBOR, NH 03254


MARY KAUFMAN
95 LEA ANN TERRACE
WANTAGH, NY 11793


MARYANN HOFFMAN
14 NORWICH CIRCLE
Medford, MA 02155


MARYLAND DISTRICT COURT
P.O. BOX 6676
ANNAPOLIS, MD 21401-0676


MARYLAND HOTEL SUPPLY CO.
701 WEST HAMBURG STREET
BALTIMORE, MD 21230


MASSACHUSETTS DEPT. REVENUE
P.O. BOX 7012
Boston, MA 02204

MASSACHUSETTS FOOD ASSOCIATION
31 MILK STREET
BOSTON, MA 02109


MASSDOT
P.O. BOX 55890
BOSTON, MA 02205-5890


MASSMUTUAL FINANCIAL GROUP
P.O BOX 92485
CHICAGO, IL 60675-2485


MASSMUTUAL FINANICAL GROUP
P.O. BOX 371368
PITTSBURGH, PA 15250-7368


MASTER AUTO GLASS CORP
712 SOUTHERN BLVD
BRONX, NY 10455


MASTER PURVEYORS INC. NYC
355 FOOD CENTER DRIVE
BRONX, NY 10474


MASTERPIECE GENETICS
14118 NCR 7
WELLINGTON, CO 80549


MATILDA EREBIA
803 5TH ST #2
GREELEY, CO 80631


MATRIX EXECUTIVE SEARCH, LLC
292 FIFTH AVENUE
NEW YORK, NY 10001

MATT LACY TRUCKING
1010 N. BELL
SAN ANGELO, TX 76903


MATTHEW EVAN BRODY
3 HAGE TERRACE
West Orange, NJ 07052


MAURICE C BAEZ
409 E 146TH STREET
BRONX, NY 10455


MAVERICK RANCH ASSN. INC.
P.O. BOX 46545
DENVER, CO 80201-6545


MAXEY TRUCK & TRAILER
2220 EAST LINCOLN AVE.
FORT COLLINS, CO 80524


Mayela Gomez
3228 5th Street Road
GREELEY, CO 80634


McCarty Equipment Co., LTD
PO BOX 4346
DEPT 207
Houston, TX 77210-4346


MCKEE TRUCKING, LLC
P.O. BOX 176
DIXON, WY 82323


MCMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMASTER-CARR
600 N. COUNTY LINE RD
ELMHURST, IL 60126


MCNEIL INDUSTRIAL, INC
8425 MADISON STREET
PO BOX 27004
OMAHA, NE 68127


MCNEIL REFRIGERATION, INC
PO BOX 27004
OMAHA, NE 88127


MEAT INNOVATIONS. INC.
355 FOOD CENTER DRIVE
HUNTS POINT CO-OP MKT
BLDG E-5
BRONX, NY 10474


MEAT SCIENCE ASSOCIATION
104 ANSI
OKLAHOMA STATE UNIVERSITY
STILLWATER, OK 74078


MEAT SOLUTIONS, INC
150 EAST 29TH ST, SUITE 285
Loveland, CO 80538


MEAT TRADE INSTITUTE INC.
213 SOUTH AVENUE EAST
Cranford, NJ 07016


MEAT TRADERS INC
6003 N 54TH ST.
TAMPA, FL 33610


MEGABYTES DIGITAL SERVICES, INC
5910 SHILOH EAST, STE 119
ALPHARETTA, GA 30005

MEHDI SHIRAZI
13314 SERENADA CIRCLE
SUN CITY, AZ 85375-1720


MENDI SHIRAZI
13314 W. SERENADE CIRCLE
SUN CITY WEST, AZ 85375-1720


MERCEDES DOMINGO
64 EAST 97TH STREET, APT 20
New York, NY 10029


MERITECH, INC
600 CORPORATE CIRCLE
GOLDEN, CO 80401


METLIFE
P.O. BOX 960
WACO, TX 76703-0960


METROPOLITAN FOOD EQUIPMENT, INC.
3835 9TH AVENUE
NEW YORK, NY 10034


METROPOLITAN FOOD EQUIPMENT, INC.
3835 9TH AVE.(BETWEEN 205TH ST.)
NEW YORK, NY 10034


METTLER-TOLEDO RAININ, LLC
PO BOX 730867
DALLAS, TX 75373-0867


MIBAR .NET
P.O. BOX 1355
New York, NY 10018

MIBAR.NET
PO BOX 1355
New York, NY 10018


MICELI TRUCKING, INC.
6211 E. 42ND AVE.
DENVER, CO 80216


MicEllen Associates
272 RUTH ROAD
HARLEYSVILLE, PA 19438


MICHAEL BODNARUK
20 ADAMS AVENUE
EVERETT, MA 02149


Michael Buckskin
1115 23rd Ave Crt
GREELEY, CO 80634


MICHAEL DAILY
700 MORRIS AVE APT 11H
BRONX, NY 10451


MICHAEL HAILTERIN
1301 COOL SPRING RD.
RALEIGH, NC 27614


MICHEAL PUTTER
1435 HARROD AVE APT 5H
BRONX, NY 10472


MICHEAL R SMALLEY
123 49TH AVE CT
GREELEY, CO 80634

Michele Bellock
29 Adams Avenue
BAYVILLE, NY 11709


MICRO DISTRIBUTING II, LTD
P.O. BOX 1753
BELTON, TX 76513


MICROS RETAIL & MANUFACTURING
33 PILCHER GATE
Nottingham NG1 1 QF
United Kingdom


MID-ISLAND ELECTRICAL SUPPLY
P.O BOX 9027
COMMACK, NY 11725


MID-STATES SUPPLY COMPANY
PO BOX 1450
NW 6275
Minneapolis, MN 55485


MIDCO
2428 4 TH AVE.
GREELEY, CO 80631


MIDO PRINTING CO., INC.
6845 EAST 48TH AVENUE
DENVER, CO 80216


MIDWEST FREIGHT SERVICES
5140 RACE CT. UNIT #4
DENVER, CO 80216


MIGUEL A. FERNANDEZ
158 SOUND VIEW AVE
BRONX, NY 10473

MIKE HARPER LIVESTOCK LLC
PO BOX 65
EATON, CO 80615


MIKE SMALLEY
25033 HWY 85
LASALLE, CO 80550


MIKE WEISS
47695 WELD COUNTY ROAD 39
PIERCE, CO 80650


MILLER LAMB , LTD
WALTER H. & CONNIE L. MILLER
26732 S Ave
Reinbeck, IA 50669-8245


MILLER LAMB LTD FARM
7419 NORDIC DRIVE
CEDAR FALLS, IA 50613-9828


Minnesota West Comm. & Tech. College
PO Box 250
Pipestone, MN 56164-0250


MITCHELL RIKER
4993 W 8TH ST
GREELEY, CO 80634


MITCI MACIAS
53-30 37TH STREET
LONG ISLAND CITY, NY 11101


MJD TRUCKING INC
2055 DEMARCO DRIVE
VINELAND, NJ 08360

MLPWA
31307 171ST AVENUE
NEW PRAUGE, MN 56071


MMC FACULTY PRACTICE
P.O. BOX 27125
NEW YORK, NY 10087-7125


MOCON INC
P.O. BOX 1450- NW 8244
MINNEAPOLIS, MN 55485-8244


MODERN DATA PRODUCTS, INC.
22122 SHERMAN WAY, SUITE 209
CANOGA PARK, CA 91303


MODERN EXPOSITION SERVICES
424 S. 700 E
SALT LAKE, UT 84102


MODESTO GOTAY
1475 TOWNSEND AVE
BRONX, NY 10452


MOFFAT GLASS
710 12TH STREET
GREELEY, CO 80631


MONICA JONES
392 WAVERLY STREET
BEREA, OH 44017


MONTEFIORE MEDICAL CENTER
P.O. BOX 4550 CHURCH ST STA
NEW YORK, NY 10261-4550

MOONEY-GENERAL PAPER CO.
2451 CHESTNUT AVENUE
HILLSIDE, NJ 07205


MOORE`S WHOLESALE MEATS
355 FOOD CENTER DRIVE, B-20
BRONX, NY 10474


MOOREMEDICAL
PO BOX 4066
FARMINGTON, CT 06034


MORRIS LEVINE KEY FOD FOUNDATION
1200 SOUTH AVE.
STATEN ISLAND, NY 10314


MORRISON WEIGHING SYSTEMS
7605-50TH ST 50TH
PO BOX 860
MILAN, IL 61264


MOTHERLINES, INC.
21 E. VALLEY STREAM BLVD
VALLEY STREAM, NY 11580


MOTHERLINES, INC.
21 E VALLEY STREAM BLVD
VALLEY STREAM, NY 11580


MOTION
PO BOX 404130
Atlanta, GA 30384-4130


MOUNTAIN LAMB CO-OP
327 EAST CENTER STREET
DOUGLAS, WY 82633

MOUNTAIN MEDOWS LAMB
4900 CLARKSON
DENVER, CO 80216


MOUNTAIN POWER
PO BOX 912504
DENVER, CO 80291


MOUNTAIN SCALES, INC
12445 E. 39TH AVENUE
BUILDING B, SUITE 410
DENVER, CO 80239


MOUNTAIN STATE /ROSEN, LLC
HUNTS POINT CO-OP MKT
BLVD C16
BRONX, NY 10474


MOUNTAIN STATES PROCESS & REDNER EQUIP
650 HUDSON DRIVE
PO BOX 159
HUDSON, CO 80642


MOUNTAIN WEST LAMB LLC
3493 ROSS ROAD
DOUGLAS, WY 82633


MPSC INC
2701 HARVEY ST
HUDSON, WI 54016


MR. & MRS. KINGSBERG
1725 THOMPSON
CONCORD, NC 28025


MR. DAVID BURT
87 DEWITT ST
KINGSTON, NY 12401

MR. DENNIS INGHAM
7 BOYLSTON LANE
Lowell, MA 01852


MR. GARY DUNCAN
706 PULASKI HIGHWAY
HAVRE DE GRACE, MD 21078


MR. JAMES DANIEL
945 SANDOVAL DR
VIRGINIA BEACH, VA 23454-7213


MR. JOE BONNELLO
1668 PARKEN STREET
BRONX, NY 10462


MR. JOHN TURNBULL
44650 RAVEN LANE
Mendocino, CA 95460


MR. LOUISE ROKEACH
18 ARLINGTON TERRACE
UTICA, NY 13501


MR. MARWAN HANNA
1 HALL COURT
FARMINGDALE, NY 11735


MR. MICHAEL HEALY
2 REDWOOD CIR
Boylston, MA 01505-1554


MR. PAUL ZITZELSBERGER
165 DEER RIDGE DR
STAATSBURG, NY 12580

MR. RICHARD ANSELM
17 BELTANE DRIVE
HUNTINGTON STATION, NY 11746-7812


MR. ROBERT LEHR
1470 JAMES AVE.
MERRITT ISLAND, FL 32952


MR. STEPHEN SCARAMUZZI
263 CEDARCROFT
Audubon, NJ 08106


MR. STEVE GOLDBERG
5758 LAKE HILL DRIVE
ROMULUS, NY 14541


MR. STEVE PINARD
1800 ELM ST
Manchester, NH 03104


MR. STEVEN YOUNG
128 LINDEN AVENUE
Glen Ridge, NJ 07028


MR. TERRY BENKO
29304 HILLARD BLVD
WESTLAKE, OH 44145


MR. VLADI  ZIS
272 BAY RD.
Plymouth, MA 02356


MR. WILLIAM BISHOP
5145 SAPPHIRE SKY LANE
CENTERVILLE, VA 20120

MR. WILLIAM COSTELLO
222 BLACKPOOL COURT, UNIT A
RIDGE, NY 11961


MR.ROBIN
715 BISCAYNE DRIVE
WEST PALM BEACH, FL 33401


MRS. LERMAN
220 WILLOW TREE ROAD
MONSEY, NY 10952


MRS.L. DISTASSIO
82 SHERIDAN STREET
Stratford, CT 06615


MS. ANN TUTTERMAN
14 EILEEN RD
Milton, MA 02186


MS. CATHY ODEKIRK
2297 LEDDERTS PLACE
BELLMORE, NY 11710


MS. DEBBIE THOMAS
2 FEDERAL STREET
Wilmington, MA 01887


MS. GRACE TEKIRIAN
67 FALCON RD
Livingston, NJ 07039


MS. HELEN SHAH
2 HIGHLAND STREET
West Yarmouth, MA 02673

MS. JAHZARA A. CARRINGTON
6007 MANDEVILLE STREET
NEW ORLEANS, LA 70122


MS. JANET DUTRIDGE
3450 EAST GLENEAGLE PLACE
CHANDLER, AR 85249


MS. JUDI VAN SENT
2805 CLARENDON ROAD
SEDALIA, MO 65301


MS. JULIA LEONE
7-160125 ST.
COLLEGE POINT, NY 11356


MS. KENYA NEABAR
84 RALSTON AVE
Hamden, CT 06517


MS. MARIANA SHUPAK
2016 WILSON AVE.
TOMS RIVER, NJ 08753


MS. MARY DE YOUNG
41 CASTLE HILL RD
Pawcatuck, CT 06379


MS. MARY ROCHE
87 WESTERLY TERRACE
Rocky Hill, CT 06067-1134


MS. NANCY DHOKU
9 WARREN RD
Buzzards Bay, MA 02532

MS. PHYLLIS GRANT
152 POND VIEW DRIVE
PORT WASHINGTON, NY 11050


MS. PHYLLIS POLIZOU
79 RICHVIEW AVE.
South Hadley, MA 01075


MS.DORMA J KIRSCH
11008 TRAPPE CREEK DRV
BERLIN, MD 21811


MS.E SIMMONS
4315 MARTHA AVENUE
BRONX, NY 10470


MS.HOLLY LINEHAN
318 GLEN WILD ROAD
GLEN WILD, NY 12738


MSR WEST
14377 MEAD ST
LONGMONT, CO 80504


MULTIAD
35176 EAGLE WAY
CHICAGO, IL 60678-1351


MULTISORB TECHNOLOGIES, INC.
DEPARTMENT CH 19337
PALATINE, IL 60055-9337


MULTIVAC
DEPT CH 17573
Palatine, IL 60055-7573

MULTIVAC INC
DEPT CH 17573
PALATINE, IL 60055-7573


MURRAY BERKOWITZ & SONS INC
BLDG. E-10 HUNTS POINT
BRONX, NY 10474


MUTUAL OF OMAHA
1675 LARIMER ST, SUITE 460
DENVER, CO 80202


MUY BUENO
4800 FENWOOD DRIVE
LITTLETON, CO 80130


MV SPORT
88 SPENCE STREET
BAYSHORE, NY 11706


MY CHENG
75-41 217 STREET
New York, NY 11364


MY FAMOUS BUTCHER
23-50 STEINWAY ST.
FLORAL PARK, NY 11105


MYRIASOL CREATIVE
1720 FAIRACRE RD
GREELEY, CO 80631


MYRON POWELL
2630 25TH AVE
GREELEY, CO 80634

N.C ELECTRIC INC.
1052 E. ELIZABETH AVE.
LINDEN, NJ 07036


N.Y.C DEPT OF FINANCE
P.O. BOX 5100
KINGSTON, NY 12402-5100


N.Y.S DEPT OF LABOR
P.O. BOX 27435
NEW YORK, NY 10087-7435


NAGLE VEAL INC.
1411 E. BASELINE ST..
SAN BERNARDINO, CA 92410


NAMA
1150 CONNCTICUT AVE
WASHINGTON, DC 20036


NAMP
1910 ASSOCIATION DRIVE
RESTON, VA 20191


Nancy Carlucci
648 Midland Ave
YONKERS, NY 10704


NANCY MAGHAKIAN
236 N. IDAHO AVENUE
MASSAPEQUA, NY 11758


NASHUA DIETZGEN
9212 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NATASHA PARRELLO BATES
125 ELLSWORTH AVENUE
HARRISON, NY 10528


NATCO
1341 MAGAZINE ST.
NEW ORLEANS, LA 70130


NATHANAEL BARRERA
700 37TH AVENUE #2
GREELEY, CO 80634


National Assoc Cert Valuators & Analysts
5217 South State Street, Suite 400
Salt Lake City, UT 84107


NATIONAL BAND SAW CO.
25322 SVENUE STANFORD
VALENCIA, CA 91355


NATIONAL BEEF PACKING CO., LLC
P.O. BOX 874875
KANSAS CITY, MO 64187-4875


NATIONAL BUSINESS SUPPLY, INC.
5419 S. DECATUR BLVD.
LAS VEGAS, NV 89118


NATIONAL CATTLEMEN`S BEEF ASSOCIATION
9110 E.NICHOLS AVENUE
ENGLEWOOD, CO 80112


NATIONAL LAMB FEEDERS ASSN.
111590 WCR 80
EATON, CO 80615

NATIONAL LAMB FEEDERS ASSOCIATION
116 N EUCLID AVE, SUITE C
PIERRE, SD 57501


NATIONAL MEAT ASSOCIATION
1970 BROADWAY
Oakland, CA 94612


NATIONAL SERVICE CENTER
39360 TREAURY CENTER
CHICAGO, IL 60694-9300


NATIONWIDE AGRIBUSINESS INSURANCE CO.
P.O. BOX 10491
DES MOINES, IA 50306-0491


NATIONWIDE EQUIPMENT TRANSPORTATION
6750 ANTIOCH RD
OVERLAND PARK, KS 66204


NATURAL FOOD CERTIFIERS
1618 UNION STREET
BROOKLYN, NY 11213


NAVITAS LEASE FINANCE CORP.
P.O. BOX 660831
DALLAS, TX 75266-0831


NBEW HORIZONS COMPUTER LEARNING CENTER
43 WEST 42ND STREET
NEW YORK, NY 10036


NCCG
P.O. BOX 1690
GREELEY, CO 80632

NCDC/NCT & PVA
NC TRAFFIC  & PARKING VIOLATIONS
NEW YORK, NY 10008-3765


NEBRASKA CHILD SUPPORT PAYMENT CENTER
P.O. BOX 82890
LINCOLN, NE 68501-2890


NEBRASKA MEAT CORP.
124 MALVERN STREET
NEWARK, NY 07105


NEBRASKALAND
355 FOOD CENTER DRIVE
BLDG G
BRONX, NY 10474


NEIL ALLISON
11021 LOUSON PL
RALEIGH, NC 27614


NELSON H. ZUNIGA
1378 COLLEGE AVE.
BRONX, NY 10456


NELSON L COLON
635 E 169ST
APT3A
BRONX, NY 10456


NELSON OFFICE SUPPLY INC.
P.O. BOX 880
GREELEY, CO 80632


NEOGEN CORP.
25153 NETWORK PLACE
CHICAGO, IL 60673-1251

NETWORK PACKAGING LLC
P.O. BOX 7607
DENVER, CO 80207-7607


Nevada Dept - Employmt, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713-0030


NEW ANGUS, LLC-DEMKOTA
13,135 STREET SW
ABERDEEN, SD 57401


NEW CONCEPTS IN MARKETING, INC.
P.O. BOX 680370
CHARLOTTE, NC 28216


NEW GREAT AMERICAN VEAL
50 AVENUE L
NEWARK, NJ 07105


NEW JERSEY CUSTOMER SERVICE CENTER
P.O. BOX 52005
Newark, NJ 07101-8205


NEW JERSEY MOTOR VEHICLE SERVICE
P.O. BOX 222
TRENTON, NJ 08646-0222


NEW LEAF COMMUNITY MARKETS
1101 PACIFIC AVE.
Santa Cruz, CA 95060


NEW PENN MOTOR EXPRESS, INC.
24801 NETWORK PLACE
CHICAGO, IL 60673-1248

NEW YORK CITY FIRE DEPARTMENT
9 METROTECH CENTER
BROOKLYN, NY 11201-3858


NEW YORK INDUSTRIAL WORKS
796 EAST 140TH STREET
BRONX, NY 10454


NEW YORK LIFE INS. CO.
P.O. BOX 742582
CINCINNATI, OH 45274-2582


NEW YORK SCU (J.FRANCO)
P.O. BOX 15363
ALBANY, NY 12212-5363


NEW YORK SCU (M.G BERNARDY)
P.O. BOX 15363
ALBANY, NY 12212-5363


NEW YORK SCU (QUTIERES)
P.O. BOX 15363
ALBANY, NY 12212-5363


NEW YORK SCU (R.PADRO) NYS CHILD SUPPORT
P.O. BOX 15363
ALBANY, NY 12212-5363


NEW YORK STATE
UNEMPLOYMENT INSURENCE
BINGHAMTON, NY 13902-4301


NEW YORK TRUCK REFRIGERATION CORP.
410 LONGFELLOW AVE.
BRONX, NY 10474

Newly Weds Foods Inc
4140 W Fullerton Avenue
Chicago, IL 60639


NEXUS TEK INC.
7340 E. CALEY AVE.
SUITE 100
CENTENNIAL, CO 80111


Nicholas Garcia
204 W 120TH ST
APT C3
New York, NY 10027


NICOLE COLLINS
3482 WILSON AVE APT 4B
BRONX, NY 10469


NIPPON EXPRESS USA, INC.
401 E TOUHY AVE
DES PLAINES, IL 60018


NITHVIEW MARKETING
26 SIMPSON AVENUE
Los Angeles, CA 91605


NJ E-ZPASS
P.O. BOX 52005
Newark, NJ 07101-8205


NLFA
1270 CHEMEKETA STREET NE
SALEM, OR 97301-4145


NMHG FINANCIAL SERVICES
P.O. BOX 643749
PITTSBURGH, PA 15264-3749

NOCO DRUG TESTING LLC
4196 N. GARFIELD AVE.
Loveland, CO 80538


NORMA A LOPEZ DE MENDEZ
2280 1ST AVENUE  LOT#30
GREELEY, CO 80631


NORMAN CONSULTING SOLUTION
1425 CROOKED HILL ROAD
#60031
HARRISBURG, PA 17106-0031


NORMAN CONSULTING SOLUTIONS
1425 CROOKED HILL ROAD
UNIT 60031
HARRISBURG, PA 17106-0031


NORMANDY REPAIRS, INC.
447 EAST 167ST.
BRONX, NY 10456-0543


NORMED
PO BOX 3644
Seattle, WA 98124


NORTH AMERICAN MEAT ASSOCIATION
1970 BROADWAY, SUITE 825
Oakland, CA 94612


NORTH AMERICAN MEAT INSTITUTE
P.O. BOX 37554
BALTIMORE, MD 21297-3554


NORTH AMERICAN MEAT PROCESSORS
1910 ASSOCIATION DRIVE
RESTON, VA 20191-1547

NORTH WELD COUNTY WATER DISTRICT
PO BOX 56
LUCERNE, CO 80646


North Weld County Water District
32825 CO. Rd. 39
Lucerne, CO 80646


NORTHEAST FOOD MARKETING OF CONNECTICUT
30 MYANO LANE, SUITE 30
STAMFORD, CT 06902


NORTHEAST WHOLESALE FOOD DIST
P.O. BOX 2826
DUXBURY, MA 02331


NORTHERN COLORADO COMMUNICATION GROUP
PO BOX 1888
CARSON CITY, NV 89702


NORTHERN COLORADO PAPER
295 71S AVE
GREELEY, CO 80634


NORTHERN COLORADO SCALE INC.
75 OAK AVENUE
EATON, CO 80615-3412


NORTHERN ENGINEERING
301 NORTH HOWES STREET
SUITE 100
FT COLLINS, CO 80521


NORTHERN SAFETY CO., INC.
PO BOX 4250
Utica, NY 13504-4250

NORTHSTAR PRODUCE INC.
4301 HWY 7 SUITE 155
MINNEAPOLIS, MN 55416


NORTHWEST GROCERS, LLC
1101 ANDOVER PARK WEST
SUITE 100
TUKWILA, WA 98188


Northwest Parkway
3701 Northwest Parkway
Broomfield, CO 80023


NORTHWEST PRINTING MAILING
1868 EAST COMMERCIAL STREET
MERIDIAN, ID 83642-5962


Nothern Engineering Service, Inc dba KBN
301 North Howes St. Ste 100
FT COLLINS, CO 80521


NSBA FOODS
200 N MARTINGALE RD, SUITE 801
SCHAUMBURG, IL 60173


NSF INTERNATIONAL
PO BOX 77000
DEPT. LOCKBOX #771380
Detroit, MI 48277-1380


NSF INTERNATIONAL
DEPT. LOCKBOX # 771380
PO BOX 77000
DETROIT, MI 48277-1380


NUTEC MANUFACTURING
TEC SYSTEMS INC.
P.O. BOX 2447
GRAND RAPIDS, MI 49501

NUTRIEN AG SOLUTIONS, INC.
240 22ND ST
GREELEY, CO 80631-7213


NY CITY DEPARTMENT OF FINANCE
UNINCORPORATED BUSINESS TAX
KINGSTON, NY 12402-5070


NY TRANSPORTATION WORKER`S COMPENSATION
SAFE, LLC
620 ERIE BOULEVARD WEST,
SUITE 100
SYRACUSE, NY 13204


NY TRUCK REFRIGERATION CORP
410 LONGFELLOW AVE
BRONX, NY 10474


NYC BUSINESS INTEGRITY COMMISION
100 CHURCH STREET
New York, NY 10007


NYC Department of Consumer Affairs
Attn: Collections Divsion
42 Broadway
New York, NY 10004


NYC DEPARTMENT OF ENVIRONMENTAL PROTECTI
59-17 JUNCTION BOULEVARD,
ELMHURST, NY 11373


NYC DEPARTMENT OF FINANCE
P.O. BOX 3644
NEW YORK, NY 10008-3644


NYC DEPARTMENT OF FINANCE
P.O. BOX 3933
NEW YORK, NY 10008-3933

NYC DEPT. OF FINANCE (PARKING)
CHURCH STREET STATION
P.O. BOX 3600
NEW YORK, NY 10008-3600


NYC DEPTARTMENT OF FINANCE(PARK)
PARKING VIOLATION OPERATIONS
NEW YORK, NY 10008-3600


NYC EDC
BROOKLYN CO-OP MEAT  MKT
5600 1ST AVE
BROOKLYN, NY 11220


NYC FIRE DEPARTMENT EMS
P.O. BOX 25108
BROOKLYN, NY 11202


NYC FIRE DEPTARTMENT
CHURCH ST STATION
P.O. BOX 840
NEW YORK, NY 10008-0840


NYDH EMERGENCY SERVICES
P.O. BOX 10309
UNIONDALE, NY 11555-0309


NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHAMTON, NY 13902-4127


NYS ASSESSMENT RECEIVABLES
STATE PROCESSING CENTER
P.O. BOX 4148
BINGHAMTON, NY 13902-4148


NYS CHILD SUPPORT (A.MEDINA)
P.O. BOX 15363
ALBANY, NY 12212-5363

```
NYS CHILD SUPPORT CENTER
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CHILD SUPPORT PROCESSING CENTER
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CHILD SUPPORT PROCESSING CENTER (ANT
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CHILD SUPPORT PROCESSING CENTER (CAR
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CHILD SUPPORT PROCESSING CENTER (W.S
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CHILD SUPPORT PROCESSING(HOLLY)
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CHILD SUPPORT PROCESSING-BRIAN
P.O. BOX 15363
ALBANY, NY 12212-5363


NYS CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
BINGHAMTON, NY 13902-4136


NYS DEPARTMENT OF TRANSPORATION
UCR APPLICATIONS
ALBANY, NY 12232-0879
```

NYS DEPARTMENT OF TRANSPORATION
OFFICE OF MODAL SAFETY & SECURITY
ALBANY, NY 12232-0879


NYS DEPARTMENT OS STATE
ONE COMMERCE PLAZA
ALBANY, NY 12231-0002


NYS DEPT OF TAXATION AND FINANCE
P.O. BOX 22056
ALBANY, NY 12201-2056


NYS EMPLOYMENT TAXES
CHURCH ST STATION
NEW YORK, NY 10001-1417


NYS ESTIMATED CORPORATION TAX
PROCESSING CENTER
BINGHAMTON, NY 13902-4136


NYS FILING FEE
STATE PROCESSING CENTER
PO BOX 4148
BINGHAMTON, NY 13902-4148


NYS TAX DEPARTMENT
P.O. BOX 15166
ALBANY, NY 12212-5166


NYSIF WORKERS COMPENSATION
P.O. BOX 5238
NEW YORK, NY 10008-5238


NYTECK SYSTEMS INC
BAYCHESTER STATION
P.O. BOX 660
BRONX, NY 10469-0660

NZS WORLDWIDE, INC.
61 AIRPORT BLVD, SUITE A
S SAN FRANCISCO, CA 94080


OCCUPATIONAL HEALTH SERVICES
PO BOX 272999
FORT COLLINS, CO 80527-2999


OCE
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149


OCEAN PACKAGING & SUPP[Y LLC
3011 OCEAN HEIGHTS AVE.
BLVD C
EGG HARBOR TOWNSHIP, NJ 08234


OCEAN PACKAGING & SUPP[Y LLC
P.O. BOX 21
Marmora, NJ 08223


ODESSA PUMPS & EQUIPMENT INC
PO BOX 60429
MIDLAND, TX 79711-0429


ODESSA PUMPS & EQUIPMENT INC
8161 DORADO DR
ODESSA, TX 79765


OFELIA DOMINGUEZ
419 12TH STREET
GREELEY, CO 80631


OFFICE DEPOT
P.O. BOX 630813
CINCINNATI, OH 45263-0813

```
OFSI
13824 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


OLGA BOGONOVSUAYA
444 NEPTUNE AVE #11L
Brooklyn, NY 11224


OLIVER ONYEMA
1991 BRONXDALE AVE APT D7
BRONX, NY 10462


ONEIDA
8001 E 88TH AVE
HENDERSON, CO 80640


ONEIDA
8001 E. 88TH AVENUE
HENDERSON, CO 80640


OPTIONS
1763 W. MARCON LANE #150
MERIDIAN, ID 83642-8202


OPTIONS
1763 W. MARCON LANE
MERIDIAN, ID 83645-8202


OREGON SHEEP COMMISSION
1270 CHEMEKETA ST. NE
SALEM, OR 97301


OREGON SHEEP GROWERS ASSOC.
1270 CHEMEKETA STREET NE
SALEM, OR 97301
```

OREGON SHEEP GROWERS ASSOCIATION
1270 CHEMEKETA STREET NE
SALEM, OR 97301


ORLEANS INTERNATIONAL INC.
30600 NORTHWESTERN NWY
Farmington, MI 48334


OSHA
TARRYTOWN AREA OFFICE
TARRYTOWN, NY 10591-5107


OSVALDO MARCANO JR
1730 ANDREWS AVE
APT #1G
BRONX, NY 10453


OTIS & BEDINGFIELD, LLC
1812 56TH AVENUE
GREELEY, CO 80634


OUTWEST MEAT COMPANY
300W BONANZA ROAD
LAS VEGAS, NV 89106


OVERLAND SAFETY LLC
PO BOX 545
JOHNSTOWN, CO 80534


OVERSEA CASING CO. LLC
601 S NEVADA ST.
Seattle, WA 98108


OXFORD HEALTH PLANS
P.O. BOX 1697
NEWARK, NJ 07101-1697

P & N PACKING INC.
11627 ROUTE 187
RR#2 BOX 180
WYALUSING, PA 18853


P.D.P PROVISION COMPANY
291 LONDON RD.
YORKTOWN HEIGHTS, NY 10598


PABLO AVILA
170 VERMILYEA
NEW YORK, NY 10034


PABLO NOEL PARADA
845 30TH AVENUE COURT
GREELEY, CO 80634


PACIFIC SEAFOOD GROUP NV/UT
P.O. BOX 842757
BOSTON, MA 02284-2757


PACKAGING CORPORATION OF AMERICA
36596 TREASURY CENTER
CHICAGO, IL 60694-6500


PACKAGING EQUIPMENT SYSTEMS
917-16 LINCOLN AVE
HOLBROOK, NY 11741


PACKAGING SOLUTIONS
9959 E.GEDDES AVE.
CENTENNIAL, CO 80112


PACKERS ENGINEERING
12246 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

PACKERS SANITATION SERVICES
PO BOX 931397
Cleveland, OH 44193


PACKERS SUPPLY CO.
1238 Sand Hill Road
Louisville, NE 68037


PAKSENSE
PO BOX 102071
Pasadena, CA 91189-2071


PAKSENSE, INC.
P.O. BOX 102071
Pasadena, CA 91189-2071


PAMELA MARTINEZ
435 N 35TH AVE LOT 396
GREELEY, CO 80631


PARADA
3830 E. TREMONT AVE.
BRONX, NY 10465


PARK AVENUE FOODS
4047 PARK AVE
BRONX, NY 10457


PARK CITY GROUP
299 SOUTH MAIN STREET, SUITE 2225
SALT LAKE, UT 84111


PARK EVALUATIONS & TRANSLATIONS
120-34 QUEENS BLVD, SUITE 300
KEW GARDENS, NY 11415

PARKCHESTER PRESERVATION MANAGEMENT
2000 EAST TREMONT AVENUE
BRONX, NY 10462-5796


PASQUALICHIO BROS., INC.
115 FRANKLIN AVE.
SCRANTON, PA 18503


PASTRAMI KING
196 MERRICK ROAD
MERRICK, NY 11566


PASTURE TO PLATE INC.
P.O.BOX 1 00
MOUNT MARION, NY 12456


PAT GOSSELIN
4009 CLEVELAND AVENUE
WELLINGTON, CO 80549


PAT LA FRIEDA
601 WASHINGTON STREET
New York, NY 10014


PATE DAWSON COMPANY
402 COMMERCE COURT
GOLDSBORO, NC 27534


PATENT & TRADEMARK OFFICE
299 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10171


PATHMARK SUPERMARKET
200 MILIK STREET
CARTERET, NJ 07008

PATRICIA RUSSELL
1 CALLAWAY CT.
BALLSTON, NY 12019


PATTERSON VENTILATION COMPANY
1120 NORTHPOIN BLVD
BLYHEWOOD, SC 29016


PATTY PAPER INC.
P.O. BOX 2447
GRAND RAPIDS, MI 49501


PAUL MCCAULEY
303 SIENNA DRIVE
DANBURY, CT 06810


PAWNEE SALE BARN, LLC.
P.O. BOX 490
PAWNEE, OK 74058


PAY-O-MATIC CHECK CASHING
166-30 JAMAICA AVE. 2ND FLOOR
JAMAICA, NY 11432


PAYCHECK INC
1551 SOUTH WASHINGTON AVE.
PISCATAWAY, NJ 08854-1180


PAYCHEX INC.
1175 JOHN ST
WEST HENRIETTA, NY 14586-9199


PBI-DANSENSOR AMERICA INC
139 HARRISTOWN ROAD
Glen Rock, NJ 07452

PC NETWORX
45336 N. 14TH STREET
NEW RIVER, AZ 85087-7347


PCC LOGISTICS
1245 E. WATSON CENTER ROAD
CARSON, CA 90745


PCC LOGISTICS
432 ESTUDILLO AVE
San Leandro, CA 94577


PCM
1940 E. MARIPOSA AVE
EL SEGUNDO, CA 90245


PCM THE RIGHT TECHNOLOGY
FILE 55327
LOS ANGELES, CA 90074-5327


PDS, INC
4114 TIMBERLINE RD
FORT COLLINS, CO 80525


Peak Equipment
6470 South Downing Street
Centennial, CO 80121


PEAK EQUIPMENT
205 WILLOW DRIVE
MEAD, CO 80542


PEAK SAFETY TRAINING LLC
33236 PIKES PEAK DR
GREELEY, CO 80631

PEDRO DIAZ
1001 43RD AVENUE   UNIT 5
GREELEY, CO 80634


PEG ORTOLA
51 CAPTAIN HILL RD.
Monroe, CT 06468


PENELOPE RISLEY
8061 FIUNTAIN LANE
MIRAMAR BEACH, FL 32550


PERFORMANCE FOOD INC
11 DONALD ROAD
MONTEBELLO, NY 10901


PERISHABLE DISTRIBUTION SOLUTIONS
P.O. BOX 7769
CAROL STREAM, IL 60197-7769


PERSONALIZE ENVELOPE PROGRAM
P.O. BOX 7247
PHILADELPHIA, PA 19101-7103


PERSONALLY YOURS
809 9TH STREET STE 1-A
GREELEY, CO 80631


PERSONNEL CONCEPTS
COMPLIANCE SERVICE DEPARTMENT
PO BOX 3353
SAN DIMAS, CA 91773-9803


PETE MITALAS
5128 243RD WS
MOUNTLAKE, WA 98043

PETE SWANSON
27655 S. LAMMERS ROAD
Tracy, CA 95377


PETER LUGER
185-195 BROADWAY
BROOKLYN, NY 11211


PETER T. PFAUTH, INC
2803 WELD CNTY RD.#37
BRIGHTON, CO 80603


PFS DISTRIBUTION
2335 DEL MONTE ST.
WEST, CA 95691


PHENIX Label Company
C/O ATLANTICCBLUE, LLC
P.O. BOX 1318
LAKE WALES, FL 33859


PHENIX LABEL COMPANY
11610 S Alden
OLATHE, KS 66062


PHILADELPHIA INDEMNITY INSURANCE CO FLOO
PO BOX 731178
DALLS, TX 75373-1178


PICCININI BROTHERS
633 9TH AVENUE
NEW YORK, NY 10036


PICK HEATERS INC.
730 INDIANA AVENUE
PO BOX 516
WEST BEND, WI 53095

PIGGLY WIGGLY CAROLINA, INC.
176 CROGHAN SPUR RD
CHARLESTON, SC 29407


PILOT BRANDS
P.O. BOX 10107
ZEPHYR COVE, NV 89448


PINNACOL ASSURANCE
PO BOX 561434
DENVER, CO 80256-1434


PIPER COMMUNICATION SERVICES
5960 JAY ST
Arvada, CO 80003


PITNEY BOWES INC.
P.O. BOX 371887
Pittsburg, PA 15250-7887


PLASTIC ART PRODUCTS
1226 EAST 18TH STREET
GREELEY, CO 80631


PLASTIC COMPANIES ENTERPRISES, INC.
P.O. BOX 6006
LINCOLN, NE 68506


PLASTILITE CORP.
P.O. BOX 12457
OMAHA, NE 68112-0457


PLYMOUTH BEFF INC
355 FOOD CENTER DRIVE DR.
BRONX, NY 10474

PORK KING SAUSAGE
HUNTS POINT CO-OP MARKET
BLDG F-22
BRONX, NY 10474


PORKY PRODUCTS
400 PORT CARTERET DRIVE
CARTERET, NJ 07008


PORTRONIX COMMUNICATIONS INC.
2831 CROPSEY AVE,
BROOKLYN, NY 11214


PORTSIDE TRUCKING, INC.
P.O. BOX 94281
SEATTLE, WA 98124


POSS DESIGN LIMITED
2940 PORTLAND DRIVE
Oakville
ON L6H 5W8
Canada


POWER SERVICES COMPANY
PO BOX 13
GREELEY, CO 80632


PRAIRIE HARVEST
350 HILLSVIEW DR.
SPEARFISH, SD 57783


PRATT INDUSTRIES INC.
P.O. BOX 933949
ATLANTA, GA 31193-3949


PRECIOUS-JEWEL ZABRISKIE
2313 GRANDE VALLEY CIRCLE
CARY, NC 27513-3144

PRECISION INUSTRIES INC.
P.O. BOX 77101
MINNEAPOLIS, MN 55480-7101


PRECISION WELDING & DESIGN
923 D STREET
P.O. BOX 1818
GREELEY, CO 80632


PREFERRED CARTAGE SERVICE INC.
P.O BOX 940
GREELEY, CO 80632


PREFERRED FREEZER SERVICES OF JERSEY CIT
100 POLAR WAY
JERSEY CITY, NJ 07305


PREFORMANCE MANAGEMENT OF NY, INC
245 E. 58TH STREET
New York, NY 10022


PREMIER CONCEPTS, LLC
P.O. BOX 1278
BENTONVILLE, AR 72712


PREMIER LAMB FEEDERS, LLC
327 E CENTER
DOUGLAS, WY 82633


PREMIER PALSTICS INC.
4880 S 134TH STREET
OMAHA, NE 68137


PREMIER SUPPLIES
5TH FL
NEW YORK, NY 10001

PREMIUM PET HEALTH
1485 EAST 61 AVE.
DENVER, CO 80216


PREMIUM VEAL INC
6 E.MAIN STREET, SUITE 6E-2
RAMSEY, NJ 07446


PRESIDENT CONTAINER INC.
P.O. BOX 387
Wood Ridge, NJ 07075-0387


PRESS-ON LABEL COMPANY
15780 W 6TH AVENUE
GOLDEN, CO 80401


PRESTIGE PROMOTIONS INC.
150 BROAD HOLLOW RD PH#1
MELVILLE, NY 10474


PREVAIL STRATEGIC MARKETING & COMM.
204 E. COLUMBIA AVENUE
ELMHURST, IL 60126


PRIEFLEX LABELS INC.
112 INVERNESS CIRCLE EAST, UNIT F
ENGLEWOOD, CO 80112


PRIME PACKAGING CORP.
1290 METROPOLITAN AVENUE
BROOKLYN, NY 11237


PRIMEDGE, INC
1281 ARTHUR AVENUE
Elk Grove, IL 60007-5705

PRIMEPAY,LLC
P.O. BOX 2440
OMAHA, NE 68103-2440


PRINT ONE, INC.
1398 GLADSTONE ROAD
LENOIR CITY, TN 37771


PRINT TECHNOLOGIES INC.
980 MAGNOLIA AVE., SUITE 5
LARKSPUR, CA 94939


PRIZM
500 PINETOWN RD
FORT WASHINGTON, PA 19034


PRO PALLET INC.
920 E. COLLINS
EATON, CO 80615


PROCESS SOLUTIONS AND EQUIPMENT
840 MOONLIGHT DRIVE
WOODBURY, MN 55125


Producers Livestock Marketing
711 O St.
GREELEY, CO 80631


PROFESSIONAL DOCUMENT SOLUTIONS INC.
4114 TIMBERLINE RD
FORT COLLINS, CO 80525


PROFESSIONAL FINANCE CO.
P.O. BOX 1686
GREELEY, CO 80632

PROFESSIONAL FINANCE CO. (YAD)
P.O. BOX 1686
GREELEY, CO 80632-1686


PROFESSIONAL FINANCE CO.(MAR)
P.O. BOX 1686
GREELEY, CO 80632


PROFESSIONAL FOOD SAFETY, LTD
11213 S. CHAMPLAIN
CHICAGO, IL 60628


PROFESSIONAL FOOD SYSTEMS
3120 AVE E. EAST
P.O. BOX 6344
ARLINGTON, TX 76011


PROFESSIONAL RISK
8213 W 20TH ST
GREELEY, CO 80634


PROFESSIONAL SPORTS PUBLICATIONS
570 ELMONT ROAD
ELMONT, NY 11003


PROGRESSIVE BUSINESS PUBLICATION
370 TECHNOLOGY DRIVE
P.O. BOX 3019
MALVERN, PA 19355


PROGRESSIVE BUSINESS-COMPLIANC
P.O. BOX 3014
MALVERN, PA 19355-9790


PROGRESSIVE LABELS, LLC
C/O THE KENNEDY GROUP
P.O. BOX 932747
Cleveland, OH 44193

PROVIMI FOODS, INC
W2103 COUNTY ROAD V V
SEYMOUR, WI 54165-9199


PS Connection
PO Box 416
Center, CO 81125


PTR BALER & COMPACTOR
2207 E ONTARIO STREET
PHILADELPHIA 19134


PTS -  PEYTON TECHNICAL SERVICES
1548 HIGHWAY 62 NW
CORYDON, IN 47112


Pump Technologies
1825 West Caspian Place, Unit #1
Englewood, CO 80110


PURAC AMERICA INC
8250 Flint Street
LENEXA, KS 66214


PURCHASE POWER
P.O. BOX 371874
Pittsburg, PA 15250-7874


PURE TECH, INC.
P.O. BOX 1628
Hyannis, MA 02601


PVHS/PVMG-Occupational Health Services
P.O. Box 272999
Fort Collins, CO 80527-2999

QUAKER VALLEY FOOD, INC.
2701 RED LION ROAD
PHILADELPHIA, PA 19114


QUALITY METAL SUPPLY
14840 ALMSTEAD ST
HUDSON, CO 80642


QUANTUM FOODS, LLC
311 SOUTH WACKER DRIVE
CHICAGO, IL 60606


QUARRY ROAD EMEGENCY SERVICES
P.O. BOX 500
BRONX, NY 10469


QUAWANA PIRELA
730 EAST 163RD ST, APT 5B
BRONX, NY 10456


QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600


QUINCY COMPRESSOR LLC
DEPARTMENT 3427 LOCKBOX 893427
P.O. BOX 123427
DALLAS, TX 75312-3427


QUINTEN BERGSTROM-BERGSTROM LIVE, INC.
1385 20 ROAD
COURTLAND, KS 66939


QVEST, LLC
P.O. BOX 436
GUYMON, OK 73942

QWEST
P.O. BOX 29040
PHOENIX, AZ 85038-9040


QWEST
P.O. BOX 856169
LOUISVILLE, KY 40285-5169


R & K LOGISTICS, INC.
P.O. BOX 0668
PALATINE, IL 60078-0668


R C TELECOM INC
6250 W 10TH ST #1
GREELEY, CO 80634


R. KUNSTADT P.C
875 SIXTH AVENUE
NEW YORK, NY 10001


R.S. HUGHES COMPANY INC.
P.O. BOX 39573
DENVER, CO 80239


R3 REDISTRIBUTION
12769 COLLECTIONS DRIVE
CHICAGO, IL 60693


RAFFAELLA PALACARDO
305 EAST 63RD STREET, 12C
New York, NY 10065


RALEY`S CO-OP ADVERTISITING DEPT.
500 WEST CAPITOL AVENUE
WEST SACRAMENTO, CA 95605-2696

RALPH BABCOCK
32 LONGFELLOW RD
Shrewsbury, MA 01545


RALPH HINTON
15702 GADSDEN DRIVE
BRIGHTON, CO 80603


RAMARC FOODS INC
14556 JOHN HUMPHREY DR.
ORLAND PARK, IL 60462-0679


RANCHERS LAMB
P.O. BOX 3218
SAN ANGELO, TX 76902-3218


RANDALL RADER
1613 MALLARD DR
JOHNSTOWN, CO 80534


RANDOLPH ASSOCIATES INC
3820 3RD AVE SOUTH
BIRMINGHAM, AL 35222


RANDOLPH ASSOCIATES INC.
3820 3RD AVENUE SOUTH SUITE 100
BIRMINGHAM, AL 35222


RAPIDFORMS INC
P.O. BOX 88042
CHICAGO, IL 60680-1042


RAUL MARQUEZ
325 EAST 1ST STREET LOT 421
AULT, CO 80610

RAUL RIVERA
581 TIMPSON PLACE APT 6F
BRONX, NY 10455


RAYMEL J ORTIZ
1964 GRAND CINCOURSE APT#3F
BRONX, NY 10457


RAYMOND A GARDNER
3560 BIVONA ST.
BRONX, NY 10475


RAYMOND DONNELLY
112 HOWARD DRIVE
OLD TAPPAN, NJ 07675


RAZOR EDGE SYSTEMS
303 NORTH 17TH AVE EAST
ELY, MN 55731


RCN COMMUNICATIONS
200 JENNINGS AVE
KNOXVILLE, TN 37917


RCN Technologies
200 Jennings Avenue
Knoxville, TN 37917


RED WILLOW CONSTRUCTION LLC
9847 WCR 74
PO BOX 159
SEVERANCE, CO 80546


REED TRUCKING
P.O. BOX 216
MILTON, DE 19968

REFRIGERATED TRANSPORT, INC.
P.O. BOX 671341
DALLAS, TX 75267-1341

REGAL PACKAGING, INC.
22W704 AHLSTRAND
GLEN ELLYN, IL 60137

REGAN MILLER JONES, INC.
1561 RIVER ISLAND PARKWAY
EVANS, GA 30809

REGINA BUSINESS FORMS OF NY
P.O. BOX 725
KATONAH, NY 10536-0725

REGINA DORAN
703 MOSBY DR.
WILLIAMSBURG, VA 23185

REGINA WEINSTOCK
7505 RIVER RD
NEWPORT NEWS, VA 23607

REINHART FOOD SERVICE
225 JOHN HANCOCK ROAD
Taunton, MA 02780

RELAY FOR LIFE
75 DAVIDS DRIVE
HAUPPAUGE, NY 11788

RELIABLE
P.O. BOX 105529
ATLANTA, GA 30348-5529

RELIABLE PRINTING SOULTIONS, INC.
2230 MICHIGAN AVENUE
SANTA MONICA, CA 90404


RELIABLE TRANSPORTATION SOLUTIONS
P.O. BOX 507
AMELIA, OH 45102


RELIANCE STANDARD LIFE INC. CO
P.O. BOX 34486
SEATTLE, WA 98124-1486


RELIANT DRY ICE
1751 E 58TH AVE UNIT E
Denver, CO 80216


REPUBLIC SERVICES #535
PO BOX 78829
PHOENIX, AZ 85062


REQUEST CARPET CLEANING INC.
432 SO LINK AVE.
FT. COLLINS, CO 80524


RESTAURANT DEPOT CORPORATE OFFICE
1830 132ND STREET
COLLEGE POINT, NY 11356


RESULTS MARKETING LTD
3601 GREEN ROAD, SUITE #103
BEACHWOOD, OH 44122


REXEL
14951 DALLAS PARKWAY
DALLAS, TX 75254

REYES YENDI
4368 RICHARDSON AVE.
BRONX, NY 10466


RHINO NETWORKS
1025 BREVARD ROAD SUITE 8
Asheville, NC 28806


RICE LAKE WEIGHING SYSTEMS
230 WEST COLEMAN STREET
RICE LAKE, WI 54868


RICHARD ADELMAN
1175 YORK AVENUE, 10 D
NEW YORK, NY 10065


RICHARD DANTE
5207 HAMPDEN LANE
BETHESDA, MD 20814


RICHARD FULTON
2521 28TH AVE
GREELEY, CO 80634


RICHARD GUILMETTE
53 FLORENCE AVENUE
LAWRENCE, MA 01841


RICHARD MONETTE
155 RIVER ST.
West Springfield, MA 01089


RICHARDO R PADRO
34 ORATON STREET
NEWARK, NJ 07104

RICHIE RICH CARRIBEAN TASTE
3357 FISH AVE
BRONX, NY 10469


RICKY PADRO
34 ORATON ST.
NEWARK, NJ 07104


Rite Aid Corporation - 91147
PO Box 360321
Pittsburg, PA 15250-6321


RIVERA RUAL
581 TIMPSON PLACE
BRONX, NY 10455


RK CONSULTING
1506 LOCUST ST
DENVER, CO 80220


RK CONSULTING
1506 LOCUST STREET
DENVER, CO 80220-2918


ROBBINS BEEF CO., INC.
35  FOODMART ROAD
BOSTON, MA 21118


ROBERT & ROCHELLE OXARANGO
OXARANGO LAMB & WOOL
SODA SPRINGS, ID 83276


ROBERT DALE DENTON
DENTON MARKETING INC DBA ROBERT D DENTON
8880 S. FORREST DRIVE
HIGHLANDS, CO 80126

Robert Maltais
95 Ripley St
Somerset, MA 02725


ROBERT REISER & CO. INC
725 DEDHAM STREET
CANTON, MA 02021


Robert Reiser & Co., Inc.
725 Dedham Street
CANTON, MA 02021


ROBERT RESIER & CO.
P.O. BOX 33001
NEWARK, NJ 07188-0001


ROBERT RODRIGUEZ
1746 GLEASON AVENUE, APT 2F
BRONX, NY 10472


ROBERT SINGLETON
925 5TH STREET #B
GREELEY, CO 80631


ROBIN YURKUNAS
125 WATERWAY RD
ROYAL PALM BEACH, FL 33411-1554


ROCHE BROTHERS SUPERMARKETS
70 HASTINGS ST.
WELLESLEY, MA 02481


ROCHESTER MIDLAND CORPORATION
P. O. BOX 64462
ROCHESTER, NY 14624-6862

ROCKLABS,A DIVISION OF SCOTT TECH NZ LTD
63 TIDAL RD
MANGERE, AUCKLAND 2022
New Zeland


ROCKPORT COLONY
P.O. BOX 100
PENROY, MT 59467


ROCKY MOUNTAIN BATTERY
4330 BROADWAY
DENVER, CO 80216


ROCKY MOUNTAIN BATTERY
PO BOX 5052
DENVER, CO 80217


ROCKY MOUNTAIN DATA TEL. INC.
2767 SERENA DRIVE
MEAD, CO 80542


ROCKY MOUNTAIN RECRUITERS, INC.
1400 E GREEN WILLOW IN
Centennial, CO 80121


ROCKY MOUNTAIN SUPPLY
7272 PINEMONT
HOUSTON, TX 77040


ROCKY MTN SHEEP CO.(FAULKNERS)
P.O. BOX 2596
BOISE, ID 83701


ROD SMITH TRUCKING, INC.
P.O. BOX 30322
BILLINGS, MT 59107

RODNEY KASPAR
3426 W 3RD ST
GREELEY, CO 80631


ROGER & SUSAN RUCKERT
33776 RIDGE DR.
Tangent, OR 97389


ROLLSTOCK, INC
P.O. BOX 2447
GRAND RAPIDS, MI 49501


ROLLSTOCK, INC.
5720 BRIGHTON AVE
KANSAS CITY, MO 64130


ROMANA GARCIA
2224 ASH AVENUE
GREELEY, CO 80631


RON GOULD
552 BARNWOOD DRIVE
WINDSOR, CO 80550


RON LAPERA
19710 BERNARD DRIVE
LEWES, DE 19958


RON NOLDE DBA RON`S BBQ
dba: Ron`s BBQ
7670 5th Street
WELLINGTON, CO 80549


RONNA LEWIS
401 EAST 34TH STREET
New York, NY 10016

ROSA GUITY
325 E 145ST APT 10D
BRONX, NY 10451


ROSE BAHOUTH
450 A BROOKSIDE DRIVE
Andover, MA 01810


ROSE HOLDINGS, LLC
1931 Leona Avenue
FORT LUPTON, CO 80621


ROSS INDUSTRIES INC
P.O. BOX 677817
DALLAS, TX 75267-7817


ROUBIQUE SALES & MARKETING
11814 COURSEY BLVD #223
BATON ROUGE, LA 70816


ROUSE`S ENTERPRISES, L.L.C.
P.O. BOX 5358
THIBODAUX, LA 70302-5358


RPS PLAN ADMINISTRATORS/24HOURFLEX
PO BOX 561552
DENVER, CO 80256-1552


RUBEN GARCIA
PO BOX 127
GREELEY, CO 80632-0127


RUBEN MARTE
3240 3RD 163 RD AVE
BRONX, NY 10451

RUBEN NICOLAS
277 HARRISON AVE, APT E8
JERSEY CITY, NJ 07304


RUBEN RODRIGUEZ
200 - 37TH STREET #60
EVANS, CO 80620


RULE FEEDER LLC
PO BOX 217
BRUSH, CO 80723


RUSSELL WRIGHT
709 OREGON ST
HIAWATHA, KS 66434


RUSSO CONSTRUCTION, INC.
10-21 CLINTONVILLE ST.
WHITESTONE, NY 11357


RUTGERS UNIVERSITY
102 RYDERS LANE
NEW BRUNSWICK, NJ 08901-8519


S & C RESALE COMPANY
1770 PROMONTORY CIRCLE
GREELEY, CO 80634-9038


S. KATHE POTEET
9961 POPPY HILLS DRIVE
Oakdale, CA 95361


SAF-T-GARD INTERNATIONAL, INC.
P.O. BOX 66593
CHICAGO, IL 60666-0593

SAFELINE METAL DETECTION
6005 BENJAMIN RD
TAMPA, FL 33634


SAFELINE METAL DETECTION & X-RAY INSPECT
6005 BENJAMIN ROAD
TAMPA, FL 33634-5145


SAFETY SERVICES COMPANY
P.O. BOX 6408
YUMA, AZ 85366-6408


SAFETY-KLEEN SYSTEMS, INC.
2600 N CENTRAL EXPY SUITE 200
RICHARDSON, TX 75080


SAFEWARE, INC.
PO BOX 76320
BALTIMORE, MD 21275-6320


SAFEWAY INC.
DENVER DIVISION
6900 South Yosemite Street
Englewood, CO 80112


SAILOR PLASTICS
8 MAIN AVE
PO BOX 309
ADRIAN, MN 56110


SALEM TRUCK LEASING, INC.
9505 AVENUE D
P.O. BOX 369022
BROOKLYN, NY 11236


SAM`S CLUB-CLUB 4770
3247 23RD AVENUE
EVANS, CO 80620

SAMANTHA LOMBARDY
1038 ELDER AVE.
BRONX, NY 10472


SAMIA TEMSAH-DENISKIN
2101 KINGSLEY DR. #16-102
PEARLAND, TX 77584


SAN JOSE VALLEY VEAL, INC.
1820 RICHARD AVENUE
Santa Clara, CA 95050


SANDHILLS COMPANY
P.O. BOX 429
GREELEY, CO 80632


SANTOS CLEANING CORPORATION
573 WEST STREET
New York, NY 10014


SARA LOPEZ
1708 6TH ST
GREELEY, CO 80631


SARA ROHN
119 ARAGON CT
MILLIKEN, CO 80543


SAYDY ANDINO SOTERO
1124 WARD AVE APT 2
BRONX, NY 10472


SCA THERMOSAFE
135 S. LASALLE STREET
DEPT. 3160
CHICAGO, IL 60674

SCALES
8615 VERNON AVENUE
OMAHA, NE 68134


SCALES SALES & SERVICE LLC
8615 VERNON AVE
OMAHA, NE 68134


SCHNEIDER INDUSTRIES, INC.
3010 LOCUST STREE, SUITE 103T
SAINT LOUIS, MO 63103


SCHNUCK MARKETS, INC
PO BOX 954248
St. Louis, MO 63195-4248


SCHOOL BELL FEEDERS
806 BARNUM ROAD
KAYCEE, WY 82639


SCHROEDER`S TIRE & RUBBER LLC
1205 HOPE AVE
PIERCE, CO 80650


SCHUMACHER & FARLEY PLUMBING
36-52 37TH STREET
LONG ISLAND CITY, NY 11101


SCOTT KASHAN
21 JONATHAN DR.
EDISON, NJ 08820


SEABOARD FOODS LLC
DEPT 1180
P.O. BOX 121180
DALLAS, TX 75312-1180

SEAFAX, INC
P.O. BOX 15340
PORTLAND, ME 04112-5340


SEALED AIR CORPORATION
26081 NETWORK PLACE
CHICAGO, IL 60693-1260


SEBO MARKETING, INC.
3520 N UNIVERSITY AVENUE
PROVO, UT 84604


SECOND HARVEST FOOD BANK OF METROLINA
500B SPRATT STREET
CHARLOTTE, NC 28206


SECURITAS SECURITY SERVICES USA INC
FT. COLLINS -063A0
3665 JFK PKWY
FORT COLLINS, CO 80525


SECURITY ALARM SYSTEMS, INC.
914 14TH STREET
GREELEY, CO 80631


SEEVICE TRANSPORT INCORPORATED
1441 S BUNCOMBE ROAD
GREER, SC 29652


SELECTIVE WORLD WIDE RESOURCES
17 CRESTWOOD TRAIL
SPARTA, NJ 07871


SEMI SERVICE LLC
300 E 8TH ST
GREELEY, CO 80632

SENDER & WASSERMAN
1660 LINCOLN STREET, SUITE 220
DENVER, CO 80264


SENEYDA LANFRANCO
440 EAST 138TH ST. APT 6A
BRONX, NY 10454


SENSITECH
P.O. BOX 742000
LOS ANGELES, CA 90074-2000


SERG VALESTIN
140-23 247 ST.
ROSENDALE, NY 11422


SERVICE COLD STORAGE
650 NE 185TH STREET
N.MIAMI, FL 33179


SERVICE WAGON REPAIR CO.
428-432 WEST 19TH STREET
New York, NY 10011


SEVENOAKS CAPITAL ASSOCIATES LLC
DEPARTMENT 470
HOUSTON, TX 77210-4869


SFB PLASTICS INC.
P.O BOX 533
WICHITA, KS 67201


SHAKA WILLIAMSON
355 FOOD CENTER
MELVILLE, NY 10474

SHAMROCK FOODS COMPANY
5199 IVY STREET
COMMERCE CITY, CO 80022


SHANNON BANBURY
P.O. BOX 434
COLORADO CITY, TX 79512


SHARP-N-ALL
38065 CR 37
EATON, CO 80615


SHAWN MILLER
140 WESTERN AVE.
BUFFALO, WY 82834


SHEARWELL DATA LTD
PUTHAM FARM, WHEDDON CROSS
TA24 7ER
United Kingdom


SHEEP IMPROVEMENT COMPANY
C/O KELLEY O`NEILL
29182 HARTWOOD DRIVE
RUSHFORD, MN 55971


SHEEPLESS NITES LLC-DAN SINGLETON
13615 E. PLUM ROAD
WYMORE, NE 68466


SHEILA COLLINS
34500 MAPLE DRIVE
SOLON, OH 44139


SHELBY PUBLISHING CO., INC
517 GREEN STREET NW
GAINESVILLE, GA 30501

SHELDON KUAFMAN
7004 BLVD EAST APT 34D
WEST NEW YORK, NJ 07093


SHELTERPOINT LIFE INSURANCE CO.
P.O. BOX 220727
GREAT NECK, NY 11021


SHEPHERD ENTERPRISES, LTD
P.O. BOX 827
COMMERCE CITY, CO 80037


SHERWOOD FOOD DIST.
12499 EVERGREEN ROAD
DETROIT, MI 48228-1059


SHIRLEY CRISI
143 LOUIS HILL RD
Sandy Hook, CT 06482


SHRED-IT
7734 S 133rd Street
OMAHA, NE 68138


SHRED-IT USA
28883 NETWORK PLACE
Chicago, IL 60673-1288


SHRED-IT USA
7734 S 133RD STREET
OMAHA, NE 68138


SIEGMEISTER SALES & SERVICES INC
1407 CHESTNUT AVENUE
P.O. BOX 767
HILLSIDE, NJ 07205

SIERRA MEAT & SEAFOOD
1330 CAPITAL BLVD
RENO, NV 89502


SIGNATURE GRAPHICS INC.
100 SIGNATURE DRIVE
CHESTERTON, IN 46304


SIGNATURE SOLUTIONS
70 FOREST STREET, APT5E
STAMFORD, CT 06901


SIGNODE PACKAGING SYSTEMS SALES
P.O. BOX 71729
CHICAGO, IL 60694-1729


SILBAHIN SOLANO
730 EAST 163RD STREET
BRONX, NY 10456


SILVERGATE EVALUATIONS, INC
2833 SMITH AVE. SUITE 222
BALTIMORE, MD 21209


SIMPLE SOLUTIONS & INNOVATIONS, INC.
701 LOYAL STREET
DANVILLE, VA 24541


SIMPLE SOLUTIONS AND INNOVATIONS
701 LOYAL STREET
DANVILLE, VA 24541


SKILLPATH/NSTSEMINARS
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

SKINNER SYSTEMS INC.
410 CHARLES STREET
SCRANTON, PA 18512


SLIM`S SANITATION
PO BOX 997
JOHNSTOWN, CO 80534


Smartspanner Ltd
6 Queens Court-Team Valley
Trading Estate
Gateshead, NE11 0BU
United Kingdom


SOILO ALVAREZ
871 ELTON AVE.
BRONX, NY 10452


SolarWinds
PO BOX 730720
DALLAS, TX 75373-0720


SOLOMON PAGE GROUP, LLC
P.O. BOX 75314
CHICAGO, IL 60675-5314


SONIA MADERA
2438 ASPEN AVE
GREELEY, CO 80631


SONYA MUHLY
371 VOLLEY CT.
ARNOLD, MD 21012


SONYA RIOS
920 NORTH 7TH AVENUE
GREELEY, CO 80631

SORENSEN`S CATTLECRUISERS, INC.
P.O. BOX 3
ALBIN, WY 82050


SORENSON TRANSPORT CO. INC.
P.O. BOX 311
CHEHALIS, WA 98532


SOURCE ONE IMPORTS
4610 Mercedes Drive
Belcamp, MD 21017


SOUTHERN FOODS INC
3500 OLDBATTLEGROUND AVE.
GREENSBORO, NC 27410


SOUTHERN GRAPHIC SYSTEMS, INC.
24453 NETWORK PLACE
CHICAGO, IL 60673-1244


SPEYER & PERLBERG, LLP
115 BROADHOLLOW ROAD, SUITE 250
MELVILLE, NY 11747


SPRADLEY BARR
4901 29TH ST
GREELEY, CO 80634


SPRAYING SYSTEMS CO
P.O. BOX 95564
Chicago, IL 60694-5564


SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

SPS COMMERCE, INC.
P.O. BOX 205782
DALLAS, TX 75320-5782


ST BARNABAS HOSPITAL
100 MERRICK RD
ROCKVILLE CENTRE, NY 11570


STAMP-KO MFG CO.
P.O. BOX 395
GREELEY, CO 80632


STANDARD SECURITY LIFE INS.CO. OF NY
P.O. BOX 2875
CLINTON, IA 52733-2875


STANISLAW SIENKO
2867 ZULETTE AVE
BRONX, NY 10461


STANLEY HOLLANDER
1837 61ST STREET
BROOKLYN, NY 11204


STAPLES BUSINESS ADVANTAGE
DEPT. NY
BOSTON, MA 02241-5256


STATE DISBURSEMENT UNIT
P.O. BOX 5400
CAROL STREAM, IL 60197-5400


STATE FARM INUSRANCE COMPANIES
P.O BOX 3981
PHOENIX, AZ 85072-3981

STATE INDUSTRIAL PRODUCTS
P.O. BOX 74189
CLEVELAND, OH 44194-0268


STATE OF NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER
P.O. BOX 642
TRENTON, NJ 08646-0642


STEPHANIE AMANTITE
18 HIGH STREET #1
Greenwich, CT 06830


STEPHANIE LOPRESTI
6 LEWIS ROAD
GARNERVILLE, NY 10923


Stephen Annable
1935 Sycamore Street
Haddon Heights, NJ 08035


STEPHEN GREGORY
1452 BEACH AVE APT#23
BRONX, NY 10460


STEPHEN ROBINSON
1106 BOYNTON AVENUE APT 5C
BRONX, NY 10472


STEPHEN W. BERMUDEZ
462 WOODRUFF TRIAL
MULLICA HILL, NJ 08062


STERICYCLE INC
PO BOX 6578
Carol Stream, IL 60197-6578

STERICYCLE, INC.
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062


Steve Annable
1938 Sycamore St
Haddon Heights, NJ 08035


STEVE DEGROOT
3824 390TH ST
ORANGE CITY, IA 51041


STEVE FARRO
277 GREEN MNT ROAD
Effingham, NH 03882


STEVE GARY
423 F STREET, SUITE 102
DAVIS, CA 95616


STEVE HARNEY
820 RUEDIN LANE
GODFREY, IL 62035


STEVEN FLORES
940 EAST 229 STREET
Bronx, NY 10466


STEVEN GARCIA
730 EAST 161ST STREET APT 14E
BRONX, NY 10456


STEVEN HEIMANS
8343 Agave Bloom Street
Las Vegas, NV 89131

STEVEN MITCHELL
70 EAST 55TH ST., 10TH FLOOR
New York, NY 10022


STEWART TRANSPORT, INC.
8164 W. BUCKEYE ROAD
PHOENIX, AZ 85043


STOCK YARDS PHOENIX
2838 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


STOEL RIVES LLP
33 S SIXTH STREET, SUITE 4200
MINNEAPOLIS, MN 55402


STOEL RIVES LLP
900 SW FIFTH AVE.
PORTLAND, OR 97204


STOLTZFUS TRUCK BROKERAGE INC.
30 SLAYMAKER HILL ROAD
KINZERS, PA 17535


STOP & SHOP SUPERMARKET
449 PORTION RD
LAKE RONKONKOMA, NY 11779


STORAGE DELUXE
955 BRONX RIVER DRIVE
BRONX, NY 10473


STRASSBURGER MEATS
40 BROAD STREET
CARLSTADT, NJ 07072

STRATEGIC RESEARCH CONSULTING, INC.
300 N STATE STREET
CHICAGO, IL 60654


STRATGEY CUSTOM PUBLISHING LLC
12154 SW GARDEN PLACE
TIGARD, OR 97223


STRAUSS BRANDS INC.
27213 NETWORK PLACE
CHICAGO, IL 60673-1272


STUART LUCKS
2930 137TH STREET APT 5F
FLUSHING, NY 11354


SUBURBAN COMMUNICATIONS INC.
563 WHITE STREET
Orange, NJ 07050


SUDAN MUHAMMAD
4014 MURDOCK STREET
TEMPLE HILLS, MD 20748


SULLIVAN TIRE
P.O. BOX 370
ROCKLAND, MA 02370


SUNBELT FINANCE, LLC
P.O. BOX 17000
JINESBORO, AR 72403


SUNLAND DISTRUBUTION OF FLORIDA, INC.
P.O. BOX 554
WAVERLY, FL 33877

SUPERB PACKAGING INC.
P.O. BOX 127
MONROE, NY 10949


SUPERIOR FARMS
TRANSHUMANCE HOLDING CO. INC. DBA SUPERI
2530 RIVER PLAZA DR, SUITE 200
SACRAMENTO, CA 95833


SUPERIOR FARMS INC
4900 CLARKSON
DENVER, CO 80216


SUPERIOR FARMS-IOWA
315 10TH ST.
HAWARDEN, IA 51023


SUPERIOR FOOD BROKERAGE, LLC
P.O. BOX 607
BEL AIR, MD 21014


SUPERMARKET NEWS
P.O. BOX 10600
RIVERTON, NJ 08076-5000


SUPERVALU
SUPERVALU INC
ST.LOUIS, MO 63195-8844


SUPPLY ONE NEW YORK
143 GETTY AVE
PATTERSON, NJ 07503


SUPPLY ONE NEW YORK, INC
58-51 MASPETH AVENUE
MASPETH, NY 11378

SUPREME GLATT MEATS
BLDG D-12
MELVILLE, NY 10474


SUPREME MEATS
10000 80TH AVE
PLEASANT, WI 53158


SUPREME PALLET. INC
1146 EAST 159 STREET
MELVILLE, NY 10474


SUSAN DZIARDZIEL
1121 MESA DR
DOUGLAS, WY 82633


SUSAN FOLLERT
177 ARCH ROAD
Avon, CT 06001


SUSAN LEWIS
45 SYCOMOR AVE.
MT VERNON, NY 10553


SUSAN SIMONIANIS
21 ATLANTIC AVE
Marblehead, MA 01945


SUZANNE KINNEAR
5072 N VIA VELAZQUEZ
TUCSON, AR 85750


SVT, INC.
2313D INDUSTRIAL DRIVE
COLUMBIA, MO 65202

SYNERGY BEEF LLC
P.O. BOX 156
CHILDRESS, TX 79201


SYSCO BOSTON, LLC
99 SPRNG STREET
PLYMPTON, MA 02367-1701


SYSCO BOSTON,LLC
380 SOUTH WORCESTER STREET
Norton, MA 02766


SYSCO CONNECTICUT, LLC
100 INWOOD ROAD
ROCKY HILL, CT 06067


SYSCO CORPORATION
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077


SYSCO FOODS OF PITTSBURGH
ONE WHITNEY DRIVE
HARMONY, PA 16037


SYSCO INTERNATIONAL FOOD GROUP
3100 HILTON STREET
JACKSONVILLE, FL 32209


SYSCO LONG ISLAND, LLC
199 LOWELL AVE
CENTRAL ISLIP, NY 11722


SYSCO SEATLLE, INC
P.O. BOX 84907
SEATTLE, WA 98124-6207

T-MOBILE
P.O. BOX 660252
DALLAS, TX 75266-0252


T.H. HAMMERL, INC.
18 BROOKSIDE LANE
HARRISON, NY 10528


T.H. WEISS, INC.
2 JOHNSON ROAD
LAWRENCE, NY 11559


TALAY TRAILER SALES & RENTALS
40 SWEENEYDALE AVENUE
BAYSHORE, NY 11706


TALK SHOP
300 E. 16TH ST.,#206
GREELEY, CO 80631


TEAM PACKAGING INC
4675 HOLLY ST. STE A
Denver, CO 80216


TEAM PETROLEUM, LLC
P.O BOX 1831
FORT COLLINS, CO 80522


TEAMSTERS
10 LAKESIDE LANE, SUITE 3A
DENVER, CO 80212


TECH INSTRUMENTATION INC
PO BOX 2029
ELIZABETH, CO 80107

TECH-CONVEYOR SYSTEM CORP.
72 05 67TH STREET SUITE 2
RIDGEWOOD, NY 11385


TEGRANT
21799 NETWORK PLACE
CHICAGO, IL 60673-1217


TERRA RENEWAL SERVICES
PO BOX 2153
DEPT 1814
BIRMINGHAM, AL 35287-1814


TERRELL NIMMONS
794 FREEMAN STREET APT #3
BRONX, NY 10459


TEXAS WORKFORCE COMMISSION
REVENUE & TRUST MANAGEMENT
AUSTIN, TX 78778-0001


TEXRON COMMERICAL AUTO BODY
899 WHITTIER STREET
MELVILLE, NY 10474


TEYS USA, INC
770 N HALSTED SUITE 200
CHICAGO, IL 60642


THE 41 PRECINCT COMMUNITY COUNCIL
1035 LONGWOOD AVE.
BRONX, NY 10459


THE CHECK CASHING PLACE
10 ELIZABETH STREET #201
RIVER EDGE, NJ 07661

THE CHEFS WAREHOUSE, INC.
100 EAST RIDGE ROAD
RIDGEFIELD, CT 06877


THE CHILAY CORPORATION
1931 ROHLWING RD. STE. E
ROLLING  MEADOWS, IL 60008


THE DENVER DESIGN FIRM
1160 MILWAUKEE STREET
DENVER, CO 80206


THE GLOBAL LANGUAGE OF BUSINESS
PO BOX 78000
DEPT 781271
DETRIOT, MI 48278-1271


THE GREAT  ATLANTIC & PACIFIC TEA CO.
6449 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


THE HARTFORD
P.O. BOX 2917
Hartford, CT 06104-2917


THE HOME DEPOT PRO (SUPPLYWORKS)
PO BOX 848392
DALLAS, TX 75284-8392


THE HOMETOWN FOUNDATION, INC
275 SCHOOLHOUSE ROAD
Cheshire, CT 06410


THE HOPES AND DREAM FOUNDATION FOR CHILD
ONE WOODLAND AVENUE
PARAMUS, NJ 07652

THE ISLAMIC SOCIETY OF CALIFORNIA
P. O. BOX 418
FAIRFAX, CA 94978-0418


THE KENNEDY GROUP, INC.
P.O. BOX 932747
Cleveland, OH 44193


THE LAMB CO-OPERATIVE, INC.
LOCK BOX #1563
PHILADELPHIA, PA 19195-0001


THE LONDON MEAT MKT
56 LITTLE WEST12th STREET
New York, NY 10014


THE NUGGET COMPANY INC
139 KEMPER STREET
SAN ANTONIO, TX 78207


THE PORT AUTHORITY OF NY & NJ
PUBLIC SAFETY DEPARTMENT
JERSEY CITY, NJ 07310


THE PRIMLANI KITCHEN
1408 LANGHAM TERRACE
LAKE MARY, FL 32746


THE RITE WEIGHT SCALE & SERVICE INC.
2881 31ST AVE. UNIT 12
GREELEY, CO 80631


The Root Group
1790 30th Street #140
BOULDER, CO 80301

THE STERITECH GROUP
7600 LITTLE AVE.
CHARLOTTE, NC 28226


THE STERITECH GROUP INC
P.O. BOX 472127
CHARLOTTE, NC 28247-2127


THE STERITECH GROUP, INC.
P.O. BOX 472127
CHARLOTTE, NC 28247-2127


THERMO KING EAST, INC.
650 DELL RD.
CARLSTADT, NJ 07072


THERMO WORKS, INC.
741 E. UTAH VALLEY DR.
AMERICAN FORK, UT 84003


THERMOWORKS, INC.
165 N. 1330W., #A1
OREM, UT 84057


THETRIBUNE
PO BOX 1888
CARSON CITY, NV 89702-1888


THOMAS FOODS INTERNATIONAL
P.O. BOX 673270
DETROIT, MI 48267-3270


THOMAS TRANT
46 RYAN RD
WANTAGE, NJ 07461

THOMPSON`S GARAGE DOOR SERVICE
510 4TH AVENUE
GREELEY, CO 80631


TIGERDIRECT
P.O. BOX 935313
ATLANTA, GA 31193-5313


TIMOTEO MORALEZ
2100 36TH STREET COURT
EVANS, CO 80620


TIMOTHY COOPER
1455 HARROD AVE APT 8E
BRONX, NY 10472


TIMOTHY DIAZ
1212 WESTCHESTER AVE.
BRONX, NY 10459


TIMOTHY SCHOLFIELD
29234 COUNTY ROAD 64
GILL, CO 80644-9013


TODD`S SPECIALIZED RIGGING LLC
1520 ROCK ISLAND RD
OELWEIN, IA 50662


TOM GERKEN
1828 ASBURY HALL CT
CHARLOTTE, NC 28209


TOM WILLITS
8793 E. PHILLIPS PL
CENTENNIAL, CO 80112

Tomasa Arellano
3407 West 13th Street
GREELEY, CO 80634

TOPCO ASSOCIATES LLC
150 NW POINT BLVD
ELK GROVE VILLAGE, IL 60007-1015

TOPSHELF
5807 W. 20th Street
GREELEY, CO 80634

TOTAL QUALITY LOGISTICS
P.O. BOX 634558
CINCINNATI, OH 45263-4558

TRADECOM FOODS
4959 PALO VERDE ST., STE200C
MONTCLAIR, CA 91763

TRAILING OF THE SHEEP CULTURAL
P.O. BOX 3692
HAILEY, ID 83333

TRAILING OF THE SHEEP FESTIVAL
P.O. BOX 3692
HAILEY, ID 83333

TRANSAMERICA RETIREMENT
1150 SOUTH OLIVE
LOS ANGELES, CA 90015

TRANSAMERICA RETIREMENT SOLUTIONS
P.O. BOX 21493
NEW YORK, NY 10087-4493

TRANSCEPTA,LLC
ATTN:SUE WALTERS
135 COLUMBIA, SUITE 202
ALISO VIEJO, CA 92656


TRANSPORT REFRIGERATED SERVICES, LLC
2350 CHERRY AVE
GREELEY, CO 80631


Transportation Management Trucking LLC
420 15th Street
GREELEY, CO 80631


TRANSWORLD PRINTING SERVICES INC.
2857 TRANSWORLD DRIVE
Stockton, CA 95206


TRAVEL LEADERS
2566 SUN VALLEY DRIVE #5
DELAFIELD, WI 53018


TRAVEL LEADERS
2566 SUN VALLEY DRIVE  #5
DELAFIELD, WI 53018


TREIF USA INC
50 WATERVIEW DRIVE
SHELTON, CT 06484


TRENTON HALAL PACKING
610 ROEBLING AVE.
TRENTON, NJ 08611


TRENTON MILLS LLC
PO BOX 107
TRENTON, TN 38382

TRES PALOMAS LLC
819 9TH ST
GREELEY, CO 80631


TREX CORPORATION
851 BURLWAY ROAD, SUITE 400
BURLINGAME, CA 94010


TRI CITY MEATS
1346 NORTH HICKORY AVENUE
MERIDIAN, ID 83642-5921


TRI-STATE BIODIESEL
531 BARRETTO ST.
MELVILLE, NY 10474


TRI-STATE TRANSPORTATION
6 CHERRY LANE
SETAUKET, NY 11733


TRUCK AND TIRE
1224 OAKPOINT AVE.
MELVILLE, NY 10474


TRUCK KING INTERNATIONAL
1370 VIELE AVE
MELVILLE, NY 10474


TRUELINE FENCE CO.
3326 COSTANITA ST
GREELEY, CO 80634


TRUJILLO CONCRETE AND BUILDING
357 50TH AVE
GREELEY, CO 80634

TSUNG-HAN HSIEH
100 HOMESTEAD RD APT #2
ITHACA, NY 14850


TWENTY-NINE ELEVEN, INC-OPTIONS
1530 E. COMMERCIAL DRIVE
MERIDIAN, ID 83642-2399


Twin Express Inc
12424 Ironwood Cricle, Suite 102
Rogers, MN 55374


TX Scottish Rite Hospital for Children
2222 Welborn Street
Dallas, TX 75219


TYDENBRAMMALL
16036 COLLECTION CTR DR
CHICAGO, IL 60693


TYDENBROOKS
16036 COLLECTION CTR DR.
CHICAGO, IL 60693


TYONE A FLEETWOOD
1 WARDS ISLAND APT#3-18
NEW YORK, NY 10035


TYSON FRESH MEATS, INC.
88031 EXPEDITE WAY
CHICAGO, IL 60695-0001


U-LINE
PO BOX 88741
CHICAGO, IL 60680-1741

U. ISRAEL BLOCH
34 HIGH FIELD AVENUE
PORT WASHINGTON, NY 11050


U.S SURVEILLANCE INC
15 E. PUTMAN AVE.
Greenwich, CT 06830


U.S. DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY & HEALTH ADMIN.
1391 SPEER BLVD, SUITE 210
DENVER, CO 80204


U.S. FREIGHT WAY, INC.
8535 S NOTTINGHAM
BURBANK, IL 60459


U.S. MEAT EXPORT FEDERATION
P.O. BOX 5722
DENVER, CO 80217-5722


U.S. MEAT EXPORT FEDERATION
1660 LINCOLN STREET, SUITE 2800
DENVER, CO 80264


U.S. OFFICE  INDUSTRIAL SUPPLY
P.O. BOX 7612
VAN NUYS, CA 91409-7612


UCHEALTH MEDICAL GROUP
PO BOX 732031
DALLAS, TX 75373-2031


UE COMPRESSION HOLDINGS, LLC
3003 EAST 3RD AVE # 201
DENVER, CO 80206

```
UFCW LOCAL 174 PENSION FUND
c/o I E SHAFFER & CO.
830 BEAR TAVERN ROAD
P.O. BOX 1028
WEST TRENTON, NJ 08628


UFCW LOCAL 342  HEALTH CARE
166 E.JERICHO TPKE
MINEOLA, NY 11501


UFCW LOCAL 342 ACTIVE BALLOT CLUB
P.O. BOX 328
MINEOLA, NY 11501-2098


UFCW LOCAL 342 ANNUITY FUND
P.O. BOX 328
MINEOLA, NY 11501


UFCW LOCAL 342 LEGAL FUND
P.O. BOX 328
MINEOLA, NY 11501-0328


UFCW LOCAL 342 S.E.C. FUND
P.O. BOX 328
MINEOLA, NY 11501-0328


UFCW LOCAL 342 SAFETY
166 EAST JERICHO TPKE.
MINEOLA, NY 11501


UFCW LOCAL 342 SAVING & 401K
166 EAST JERICHO TPKE
MINEOLA, NY 11501


UFCW LOCAL 342 WALFARE
P.O. BOX 328
MINEOLA, NY 11501-0328
```

UFCW LOCAL 342-DUES
P.O. BOX 328
MINEOLA, NY 11501


UFCW LOCAL 342-HARDSHIP
P.O. BOX 328
MINEOLA, NY 11501


UFCW LOCAL342 STRIKE & ORG. FUND
P.O. BOX 328
MINEOLA, NY 11501


UINON PROVISION
46 BLUE JAY DRIVE
WASHINGTON, PA 15301


ULINE
PO BOX 88741
Chicago, IL 60680-1741


ULINE
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 88741
Chicago, IL 60680-1741


ULTRASOURCE LLC
1414 W. 29TH STREET
KANSAS CITY, MO 64108-3604


ULTRAVAC SOLUTIONS LLC
1414 W 29TH STREET
KANSAS CITY, MO 64108-3604


UNCLE GIUSEPPE`S
475 MAIN SREET
FARMINGDALE, NY 11735

UNIFIED GROCERS
PO BOX 60753
LOS ANGELES, CA 90060


UNIFIED GROCERS
5200 SHEILA ST.
LOS ANGELES, CA 90040


UNIFIRST CORPORATION
50 CARNATION AVE.
FLORAL PARK, NY 11001


UNISOURCE WORLDWIDE INC.
7472 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


UNISOURCE WORLDWIDE INC.
FILE 57006
LOS ANGELES, CA 90074-7006


UNISOURCE WORLDWIDE INC.
7472 COLLECTIONS CENTER
CHICAGO, IL 60693


UNITED FINANCIAL SERVICES
423 F STREET, SUITE 102
DAVIS, CA 95616


UNITED HEALTHCARE INSURANCE COMPANY
22561 NETWORK PLACE
Chicago, IL 60673


UNITED HEALTHCARE LIFE INSURANCE
PO BOX 860511
MINNEAPOLIS, MN 55486-0511

UNITED OVERHEAD DOOR CORP.
21 SAW MILL RIVER ROAD
YOUNKERS, NY 10701


UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577


UNITED RESOURCE SYSTEMS
10075 WEST COLFAX AVE.
LAKEWOOD, CO 80215


UNITED SITE SERVICES
PO BOX 53267
Phoenix, AZ 85072-3267


UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201


UNITED STATES TREASURY
1500 PENNSYLVANIA AVE
WASHNGTON, DC 20220


UNITED STATES TREASURY INTERNAL REVENUE
P.O BOX 37001
Hartford, CT 06176-0001


UNITED STATES WELDING INC.
P.O. BOX 663680
INDIANAPOLIS, IN 46266


UNIVERSAL PRODUCTS
521 INDUSTRIAL STREET
P.O. BOX 332
GODDARD, KS 67052

UNIVERSITY OF WYOMING
DEPARTMENT 3684
1000 E UNIVERSITY AVENUE
LARAMIE, WY 82070


UNLIMITED PEST ELIMINATION
P.O. BOX 070213
STATEN ISLAND, NY 10307


UPS
LOCKBOX 577
Carol Stream, IL 60132-0577


URNER BARRY
P.O. BOX 389
TOMS RIVER, NJ 08754-9974


US DEPARTMENT OF HOMELAND SECURITY
ATTN:H-1B U.S. MASTER`S CAP
ST.ALBANS, VT 05479-0001


US MEAT EXPORT FEDERATION
1855 BLAKE STREET, SUITE 200
DENVER, CO 80202


US OFFICE & INDUSTRIAL SUPPLY
PO BOX 7612
VAN NUYS, CA 91409-7612


US ONE IMPORTS
4610 MERCEDES DRIVE
BELCAMP, MD 21017


US POSTAL SERVICE
P.O. BOX 7247
PHILADELPHIA, PA 19101-7103

US SHEEP EXPERIMENT STATION
19 OFFICE LOOP
DUBOIS, ID 83423


US WORLD FOODS LTD
11150 HURON ST.
DENVER, CO 80234


US. DEPARTMENT OF ARGICULTURE (LIVESTOCK
P.O. BOX 790304
St. Louis, MO 63179-0304


USA SHRED
56-01 NURGE AVENUE
MASPETH, NE 11378


USADA AMS LIVESTOCK PROGRAM
P.O. BOX 790304
ST.LOUIS, MO 63179-0304


USCIS
ATTN:H-1B U.S. MASTER`S
ST.ALBANS, VT 00547-9001


USDA FOOD SAFETY & INSPECTION SERVICE
P.O. BOX 979001
ST. LOUIS, MO 63197-9000


USDA FSIS- FOOD SAFETY & INSPECTION
P.O. BOX 979001
ST.LOUIS, MO 63197-9001


USDA, AMS LIVESTOCK PROG.
P.O. BOX 790304
ST LOUIS, MO 63179-0304

USDA, AMS, LIVESTOCK
PO BOX 790304
St. Louis, MO 63179-0304


USDA, APHIS, VETERINARY SERVICES
IMPORT/EXPORT
VETERINARY MEDICAL OFFICE
755 PARFET STREET SUITE 136
LAKEWOOD, CO 80215


USDA-FOOD SAFETY &
US BANK - FSIS LOCKBOX
P O BOX 979001
ST.LOUIS, MO 63197


V.V.S INC
PO BOX 87
COZAD, NE 69130


VALENTE RAMIREZ
15644 COLEMAN AVENUE
FORT LUPTON, CO 80621


VALERO MARKETING
P.O. BOX 300
AMARILLO, TX 79105-0300


VALLEY FIRE EXTINGUISHER INC
1016 25TH AVE
GREELEY, CO 80634


VAN WELL TRUCKING, INC.
17480 454TH AVE
WATERTOWN, SD 57201


VANRAGE FOODS
2700 YETTER COURT
CAMP HILL, PA 17011

VANWELL LIVESTOCK
17480 454TH AVE
WATERTOWN, SD 57201


VAR Technology Finance
PO BOX 5066
HARTFORD, CT 06102-5066


VAR TECHNOLOGY FINANCE
1310 MADRID ST. ,SUITE 101
MARSHALL, MN 56258-4002


VAZQUEZ FOODS, INC
6800 E. ACCO ST.
COMMERCE, CA 90040


VECMAR COMPUTER SOLUTIONS
7595 JENTHER DRIVE
Mentor, OH 44060


VEHICLE MANAGEMENT ENTERPRISES
P.O. BOX 932
NEW CITY, NY 10956


VEHICLE TRACKING SOLUTIONS
152 VETERANS MEMORIAL HIGHWAY
COMMACK, NY 11725


VERIZON WIRELESS
P.O. BOX 408
Newark, NJ 07101-0408


Verizon Wireless
One Verizon Way
Basking Ridge, NJ 07920

VERIZON WIRELESS NJ
P.O. BOX 408
NEWARK, NJ 07101-0408


VERMILLION SALE
5524 MALOBU DR.
SAINT LOUIS PARK, MN 55436


VERSACOLD USA
25584 NETWORK PLACE
CHICAGO, IL 60673-1255


VERSACOLD USA., INC
DEPT CH 17683
PALATINE, IL 60055-7683


VIA WEST INTERNET SERVICES
501 WAZEE ST
DENVER, CO 80204


VIAWEST INTERNET SERVICES
1444 WAZEE STREET  STE 215
DENVER, CO 80202


VIAWEST,INC
1200 17TH ST STE 1150
DENVER, CO 80202


VICTOR M JIMENEZ
1255 ADEE AVENUE APT 2E
BRONX, NY 10469


VICTOR RUMORE
21 ANDREW LANE
Levittown, NY 11756

VICTORY PACKAGING
2950 WALDEN STREET
AURORA, CO 80011


VILLAGE MARKET
P.O. BOX 459
GLENWOOD SPRINGS, CO 81602


VINCE GOODLUNIS
219 SW WALKING PATH
STUART, FL 34997


VINELAND PACKAGING
3602 NORTH MILL ROAD
VINELAND, NJ 08360


VIRGINIA POULTRY GROWERS
6349 RAWLEY PIKE
HINTON, VA 22831


VISION FOR YOU LLC
370 WEST ANCHOR DRIVE
SUITE 201
DAKOTA DUNES, SD 57049


Vision Service Plan Insurance Company
3333 Quality Drive
Rancho Cordova, CA 95670


VISTA FOOD EXCHANGE, INC.
B101 HUNTS POINT CO-OP MKT
MELVILLE, NY 10474


VISTA INTERNATIONAL PACKAGING
P.O. BOX 679
KENOSHA, WI 53141

VITELLO MEATS INC
10 E. RAILWAY AVE.
PATERSON, NJ 07503-2514


VITO PALMISANO
212 MARINE ST. SUITE 309
SANTA MONICA, CA 90405


VOLK ENTERPRISES, INC.
P.O. BOX 71-4734
COLUMBUS, OH 43271-4734


VOOGD CONSULTING, INC
28W225 TRIESTE LANE
WEST CHICAGO, IL 60185-1481


VORTEX COLORADO INC
1801 W. OLYMPIC BLVD.
Pasadena, CA 91199-1525


VVS CANTEEN
PO BOX 87
COZAD, NE 69130


W.R. CARY ENGINEERING INC
1312 E TRAFFICWAY
SPRINGFIELD, MO 65802


W.T. WINTER ASSOCIATES INC.
20  KULICK ROAD
FAIRFIELD, NJ 07004


WAKEFERN FOOD CORP.
5000 RIVERSIDE DRIVE
KEASBEY, NJ 08832

WALACE & COOK FOOD SALES
355 FOOD CENTER DRIVE
MELVILLE, NY 10474


WALGREENS
2600 11TH AVE
GREELEY, CO 80631


WALMART STORE # 980
P.O. BOX 530932
ATLANTA, GA 30353-0932


WAN YUK LAU
265 CHERRY ST APT 12G
NEW YORK, NY 10002


WARREN ANALYTICAL LABORATORY
650 O ST.
GREELEY, CO 80631


WARREN SNEAD
1313 W. FARM
BRONX, NY 10459


WASHINGTON LAMB, INC.
7963 CONELL COURT
LORTON, VA 22079


WASHINGTON STATE SUPPORT REG.(GAR)
P.O. BOX45868
OLYMPIA, WA 98504-5868


Waste Management of Colorado Inc
7780 E. 96th Ave
COMMERCE CITY, CO 80022

WayPoint Inc
4760 White Bear Parkway Suite 201
White Bear Lake, MN 55110


WEBER PACKAGING SOLUTION, INC.
P.O. BOX 5988
DEPT 20-8048
CAROL STREAM, IL 60197-5988


WEBER PACKAGING SOLUTIONS, INC
P.O. BOX 5988
DEPT 20-8048
CAROL STREAM, IL 60197-5988


WEBER QUALITY MEATS, INC.
990 CARDEN STREET
San Leandro, CA 94577


WEBSTER LOCK & HARDWARE CO. INC.
2471 WEBSTER AVE.
BRONX, NY 10458


WEICHSEL BEEF CO., INC.
826 WASHINGTON STREET
New York, NY 10014


Weiland Inc
55242 HWY 32
Madison, NE 68748


WEINSTEIN WHOLESALE MEATS
7501 INDUSTRIAL DR.
FOREST PARK, IL 60130


WELCH EQUIPMENT COMPANY
PO BOX 912504
DENVER, CO 80291-2504

WELD CLERK/RECORDER
PO BOX 459
GREELEY, CO 80632


Weld County Extension
P.O Box 758
GREELEY, CO 80632


WELD COUNTY FAIR
Carrie Huenink
525 N. 15th Ave.
GREELEY, CO 80631


WELD COUNTY MEAT GOAT BREEDERS
PO BOX 92
KERSEY, CO 80644


Weld County Treasurer
1400 N 17th Ave
GREELEY, CO 80632


WELD LABORATORIES, INC.
1527 1ST AVE
GREELEY, CO 80631


WELLS FARGO FINANCIAL LEASING
PO BOX 10306
DES MOINES, IA 50306-0306


WESCO DISTRIBUTION
PO BOX 802578
Chicago, IL 60680-2578


WEST SIDE FOODS
HUNTS POINT STATION
P.O.BOX 740456
BRONX, NY 10474-9998

WEST SPEAR CONSULTING
10785 QUAIL RIDGE DRIVE W
PARKER, CO 80138


WEST-CONN MEAT CO.
355 FOOD CENTER DRIVE
MELVILLE, NY 10474


WESTCHESTER SQUARE EMERGENCY PHYSICIANS
484 TEMPLE HILL ROAD SUITE 104
NEW WINDSOR, NY 12553-5529


WESTERN BOXED MEATS DIST, INC.
2401 NE ARGYLE ST
PORTLAND, OR 97211


WESTERN DIST. TRANS.,INC
6655 N YORK ST.
DENVER, CO 80229


WESTERN REFRIGERATED FREIGHT SYSTEMS INC
8238 W HARRISON ST
PHOENIX, AZ 85043


Western Trans Logistics LLC
PO Box 1150
Arroyo Grande, CA 93421


WESTMED MEDICAL GROUP
P.O. BOX 417146
BOSTON, MA 02241-7146


WESTVIEW PRINTING & GRAPHICS
1015 25TH AVENUE
GREELEY, CO 80634

WEXLER PACKAGING PRODUCTS
777-M SCHWAB ROAD
HATFIELD, PA 19440


WHERE FOOD COMES FROM, INC.
DBA IMI GLOBAL, INC
221 WILCOX STREET, SUITE A
CASTLE ROCK, CO 80104


WHERE FOOD COMES FROM, INC.
202 SIXTH STREET
SUITE 400
CASTLE ROCK, CO 80104


WHITE PLAINS HOSP CENTER
P.O. BOX 350
PLAINVIEW, NY 11803-0350


WHITE PLAINS RADIOLOGY ASSOCIATES
P.O. BOX 5992
HICKSVILLE, NY 11802-5992


WHOLESALE ELECTRIC SUPPLY
803 SOUTH ROBISON ROAD
TEXARKANA, TX 75504


WIECHMANN TRUCKING
27688 HWY 65
HUBBARD, IA 50122


WILFREDO SANTIAGO NAVEDO
1029 EAST 25TH STREET LANE
GREELEY, CO 80631


WILLIAM A CONTI
14040 NEW ACADIA LANE
UPPER MARLBORO, MD 20774

WILLIAM LOU ROTELLA JR
8800 19TH ST RD
GREELEY, CO 80634


WILLIAM PAEZ
1746 GLEASON AVENUE
APT 2F
BRONX, NY 10472


WILLIAM PENN LIFE INSURANCE
P.O. BOX 740527
ATLANTA, GA 30374-0527


WILLIAM SWARTZ PHOTOGRAPHY
5992 SO. EUDORA CT.
LITTLETON, CO 80121


WILLIAMS INDUSTRIES INC
P.O. BOX 212
SHELBYVILLE, IN 46176


WILLIAMS INDUSTRIES INC.
P.O. BOX 212
SHELBYVILLE, IN 46176


WILLIAMS SCOTSMAN INC.
P.O. BOX 91975
CHICAGO, IL 60693-1975


WILLY JAHR
1932 FORKED CREEK DRIVE
ENGLEWOOD, FL 34223


WILSON RIVAS LOPEZ
1460 WASHINGTON AVE
BRONX, NY 10454

WINPAK PORTION PACKAGING, INC.
1937 PAYSPHERE CIRCLE
Chicago, IL 60674


WINSIGHT, LLC
PO Box 844641
Boston, MA 02284-4641


WINTER GARDENS QUALITY FOODS, INC
P.O. BOX 339
NEW OXFORD, PA 17350


WIPFLI LLP
7887 EAST BELLEVIEW AVENUE
SUITE 700
DENVER, CO 80111


WOESTAFF CONSULTING,INC
600 WASHINGTON AVE
PHILADELPHIA, PA 19147


WOLVERINE PACKING CO.
2535 RIVARD ST
DETROIT, MI 48207


WOLVERINE PACKING CO.
2535 RIVARD
DETROIT, MI 48207-2621


WONDER MEATS INC
20 BROAD STREET
CARLSTADT, NJ 07072


WOOD PRODUCTS MANUFACTURING & RECYCLING
920 E.COLLINS
EATON, CO 80615

WORKWELL OCCUPATIONAL MEDICINE
164 PRIMROSE COURT
LONGMONT, CO 80501


WORLD WIDE SECURIRY SYSTEMS
1 COMMERCIAL AVENUE
GARDEN CITY, NY 11530-9569


WYNECO TRANSPORTATION
8793 E. PHILLPS PL.
CENTENNIAL, CO 80112


WYOMING CHILD SUPPORT ENFORCEMENT
P.O. BOX 1027
CHEYENNE, WY 82003


WYOMING DEPARTMENT OF WORKFORCE SERVICES
EMPLOYER SERVICES
PO BOX 2648
CASPER, WY 82602-2648


WYOMING STATE FAIR
P.O. BOX 10
DOUGLAS, WY 82633


XCEL ENERGY
P O BOX9477
MPLS, MN 55484-9477


Xcel Energy
414 Nicollet Mall
Minneapolis, MN 55401


XEROX CORPORATION
P.O. BOX 650361
DALLAS, TX 75265-0361

XEROX CORPORATION
PO BOX 660501
DALLAS, TX 75266-0501


XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA 91109


XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598


XPO LOGISTICS FREIGHT, INC
PO BOX 5160
PORTLAND, OR 97208-5160


YAMIL R ORTIZ
1270 GERARD AVE 168TH STREET
BASEMENT APT#2
BRONX, NY 10452


YELLOWPAGE
250 PARK AVENUE
NEW YORK, NY 10177


YERECIC LABEL
PO BOX 645198
PITTSBURGH, PA 15264-5198


YERECIC LABEL INC
P.O. BOX 645198
PITTSBURGH, PA 15264-5198


YOSAIRA LLUBERES
414 SUTTER AVENUE APT 4A
BROOKLYN, NY 11212

YRC
P.O. BOX 471
AKRON, OH 44309-0471


YUMMIE NATION
BLOG SPARKS NETWORK, Inc.
60 TWIN MEADOWS RD
HYDE PARK, VT 05655


ZACH CONLEY
3 CARGILL STREET APT 3
PROVIDENCE, RI 02903


ZAHRAH KHAN
9785 MAROON CIRCLE
ENGLEWOOD, CO 80112-2692


ZEP MANUFACTURING CO.
P.O. BOX 3338
BOSTON, MA 02241-3338


ZIP-NET INC
801 WILLIAM LANE
READING, PA 19604


ZUPAN`S MARKETS
7223 NE HAZEL DELL AVE
VANCOUVER, WA 98665


ZURICH NORTH AMERICA
8712 INNOVATION WAY
Chicago, IL 60682-0087